# EXHIBIT 2

UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MATT KARINSKI, Individually and on Behalf of All Others Similarly Situated,<br><br>      Plaintiff,<br>vs.<br>STAMPS.COM, INC., KENNETH McBRIDE, KYLE HUEBNER, and JEFF CARBERRY,<br><br>      Defendants. | Case No. 2:19-cv-01828-MWF(SK) |
| INDIANA PUBLIC RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,<br><br>      Lead Plaintiff,<br>vs.<br><br>STAMPS.COM, INC., KENNETH McBRIDE, KYLE HUEBNER, and JEFF CARBERRY,<br><br>      Defendants. | |

EXPERT REPORT OF ZACHARY NYE, PH.D.

June 29, 2020

Exhibit 2
- 148 -

**Table of Contents**

I.      **Background and Qualifications**..................................................................1

II.     **Scope of Engagement**..............................................................................1

III.    **Bases for Opinions**..................................................................................2

IV.     **Summary of Opinions**..............................................................................3

V.      **Overview of Stamps' Business Operations**..............................................3

VI.     **The Market for Stamps Stock Was Efficient Throughout the Class Period**................5

        A.   *Cammer Factor 1: Weekly Trading Volume*...............................................11

        B.   *Cammer Factor 2: Number of Securities Analysts*......................................13

        C.   *Cammer Factor 3: Number of Market Makers and the Potential for Arbitrage*.........15

        D.   *Cammer Factor 4: Eligibility to File SEC Form S-3*....................................21

        E.   *Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Stamps Stock*.........23

        F.   *Additional Factor 1: Market Capitalization*..............................................27

        G.   *Additional Factor 2: Bid/Ask Spread*....................................................27

        H.   *Additional Factor 3: Public Float*.......................................................28

VII.    **Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability**.........................28

        A.   *Section 10(b) Per-Security Damages*....................................................28

        B.   *Section 20A Per-Security Damages*......................................................32

VIII.   **Conclusion**..........................................................................................33

**Appendix A: Description of Regression Analyses**........................................34

Exhibit 2

- 149 -

## I.    Background and Qualifications

1.    I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.  I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2.    My current hourly rate is $800.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on the outcome of this litigation.

## II.    Scope of Engagement

3.    I have been retained by Counsel for Lead Plaintiff in this matter to opine as to whether the common stock of Stamps.com, Inc. ("Stamps" or the "Company") traded in an efficient market during the period May 3, 2017 through May 8, 2019, inclusive (the "Class Period").  I

- 1 -
Exhibit 2
- 150 -

also have been asked by Counsel to opine on whether damages under §10(b) ("Section 10(b)") and under §20A ("Section 20A") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC, can be calculated using a method that is common to each Class member and in a manner consistent with Lead Plaintiff's theory of liability,[1] for investors who purchased or otherwise acquired Stamps stock during the Class Period.  However, I have not been asked at this time to calculate or opine on the amount of such damages.

### III.    Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in this Report and its Exhibits.  Documents, data, and other information that I have relied upon as bases for my opinions are cited in this Report and its Exhibits.  Such documents and information are typically relied upon by financial experts in securities class actions and by financial economists in their research.

5.    Counsel for Lead Plaintiff has informed me that the record in this matter continues to be developed and that fact discovery is ongoing.  To the extent they are relevant, I would expect to review additional information that may become available through discovery as well as the reports and depositions of other expert witnesses.  The opinions offered in this Report are subject to refinement or revision based on continuing analysis of the documents and information listed above, as well as new or additional information that may be provided to or obtained by me in the course of this matter.

---

[1] The claims in this action are set forth in the "Consolidated Class Action Complaint For Violations of the Federal Securities Laws," dated August 5, 2019 (the "Complaint").

- 2 -
Exhibit 2
- 151 -

**IV.    Summary of Opinions**

6.        As discussed below in §VI, based on my review of the available evidence in this matter, and careful analysis of data specific to Stamps relating to the efficiency factors detailed throughout this Report, I conclude that the market for Stamps stock was efficient throughout the Class Period.

7.        As discussed in §VII, it is my opinion that damages under Section 10(b) and Section 20A of the Exchange Act, for investors who purchased or otherwise acquired Stamps stock during the Class Period, can be calculated using a methodology that is common to the Class and in a manner that is consistent with Lead Plaintiff's theory of liability.

**V.    Overview of Stamps' Business Operations**

8.        During the Class Period, Stamps described itself as "a leading provider of Internet-based mailing and shipping solutions in the United States."[2]  According to the Company, under the "Stamps.com" and "Endicia®" brands,  its "customers use[d] [the Company's] United States Postal Service (USPS) only solutions to mail and ship a variety of mail pieces and packages through the USPS ... [at] discounted postage rates compared to USPS.com and USPS retail locations on certain mail pieces."[3]  The Company also offered "multi-carrier solutions to ship packages through multiple carriers such as the USPS, UPS, FedEx and others," under the following brands: MetaPack™; ShippingEasy®; ShipStation®; and ShipWorks®.[4]  The

---

[2] Stamps.com, Inc., SEC Form 10-K for year-end 2017, filed February 28, 2018, p. 2; Stamps.com, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 2.

[3] *Ibid.*

[4] *Ibid.*

- 3 -
Exhibit 2
- 152 -

Company's "customers include[d] individuals, small businesses, home offices, medium-size businesses, large enterprises, e-commerce merchants and warehouse shippers."[5]

9.    Stamps acquired MetaPack during the Class Period in August 2018 for approximately $217.7 million, which "expanded [its] international operations."[6] MetaPack's platform "provide[d] its customers access to a carrier library with support for over 450 parcel carriers" and:

> also provide[d] sophisticated solutions including carrier management, a carrier optimization engine, a track and trace system, a parcel returns system, a delivery analysis and carrier service-level agreement (SLA) monitoring system, a sophisticated cross-border solution, and a system that provide[d] dynamic delivery options right in the shopping cart.[7]

10.    According to the Company, its revenue was derived "primarily from five sources," including:

> (1) service and transaction related revenues from our USPS mailing and shipping services, our multicarrier shipping services and our mailing and shipping integrations; (2) product revenue from the direct sale of consumables and supplies through our Supplies Stores; (3) package insurance revenue from our branded insurance offerings; (4) customized postage revenue from the sale of customized postage labels; and (5) other revenue, consisting of advertising revenue derived from advertising programs with our existing customers.[8, 9]

---

[5] *Ibid*.

[6] Stamps.com, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, pp. 14, 44.

[7] *Id*., p. 3.

[8] *Id*., p. 46. *See also*, Stamps.com, Inc., SEC Form 10-K for year-end 2017, filed February 28, 2018, p. 38.

[9] In its SEC Form 10-K for year-end 2019, the Company described its first source of revenue as: "service and transaction related revenues from our mailing services, our multi-carrier shipping services, and our mailing and shipping integrations." *See* Stamps.com, Inc., SEC Form 10-K for year-end 2019, filed March 2, 2020, p. 43.

- 4 -

Exhibit 2

- 153 -

For year-ends 2017–2019, Stamps' reported revenue by category was as follows:[10]

| Revenue (in thousands) | Year-end 2019 | Year-end 2018 | Year-end 2017 |
|---|---|---|---|
| Service | $523,528 | $530,682 | $411,272 |
| Product | $20,494 | $20,424 | $20,715 |
| Insurance | $13,102 | $16,189 | $17,385 |
| **Mailing and Shipping Revenue** | **$557,124** | **$567,295** | **$449,372** |
| Customized postage | $14,726 | $19,583 | $19,244 |
| Other | - | $52 | $93 |
| **Total Revenue** | **$571,850** | **$586,930** | **$468,709** |

11.     Stamps was incorporated in Delaware in 1998 with its headquarters located in El Segundo, California.  The Company completed its initial public offering in June 1999, at which time its stock was listed on the NASDAQ Stock Market under the symbol "STMP."[11]  As of year-ends 2017, 2018, and 2019, the Company had 825, 1,179, and 1,313 employees, respectively.[12]

## VI.    The Market for Stamps Stock Was Efficient Throughout the Class Period

12.     In this case, Lead Plaintiff has asserted the "fraud-on-the-market" presumption of reliance.  The "fraud-on-the-market" theory was first addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements…. The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[13]

[10] Stamps.com, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 45. Stamps.com, Inc., SEC Form 10-K for year-end 2019, filed March 2, 2020, p. 42.

[11] Stamps.com, Inc., SEC Form 10-K for year-end 2017, filed February 28, 2018, p. 13.

[12] Stamps.com, Inc., SEC Form 10-K for year-end 2017, filed February 28, 2018, p. 12; Stamps.com, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 13.  Stamps.com, Inc., SEC Form 10-K for year-end 2019, filed March 2, 2020, p. 2.

[13] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

13.     Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[14]  In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[15]  To the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[16]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[17]

14.     While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of

---

[14] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency. (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies. (*See, e.g.,* Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits. (*See, e.g.,* Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

[15] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[16] *Id.*, quoting *Basic*, 485 U.S. at 246, n. 24.

[17] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

general market efficiency.[18] Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years. An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question. If the security price responds quickly, the response supports a conclusion that the market for the security is efficient. Additional tests include the examination of certain market conditions that have been found to promote efficiency.

15. Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[19] The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[20] It is my understanding that courts throughout the country assessing the applicability of the "fraud on the market" doctrine, including courts in the Ninth Circuit, have widely adopted these five factors in evaluating market efficiency.[21] In concluding

---

[18] *Halliburton II*, 134 S. Ct. at 2404.

[19] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[20] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.' Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015). "Different contexts require courts to place greater importance on some factors than on others. No other court has adopted a per se rule that any one factor is dispositive. At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, *310 F.R.D.* at 84.

[21] *See*, *e.g.*, *Binder v. Gillespie*, 184 F.3d 1059, 1065 (9th Cir. 1999); *Baker v. SeaWorld Entertainment, Inc.*, 2017 WL 5885542 (S.D. Cal. 2017); *Buttonwood Tree Value Partners, LP v. Sweeney*, 2013 WL 12125980 (C.D. Cal. 2013); *Hodges v. Akeena Solar, Inc.*, 274 F.R.D. 259 (N.D. Cal. 2011); *In re Diamond Foods, Inc.*, 295 F.R.D. 240 (N.D. Cal. 2013); *In re Juniper Networks Sec. Litig.*, 264 F.R.D. 584 (N.D. Cal. 2009); *Todd v. STAAR Surgical Co.*, 2017 WL 821662 (C.D. Cal. 2017); and *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).

that the market for Stamps stock was efficient during the Class Period, I considered each of the following five *Cammer* factors as applied to the stock:

    i.    whether the security trades at a large weekly volume;

    ii.    whether analysts follow and report on the security;

    iii.    whether the security has market makers and whether there is a potential for arbitrage activity;

    iv.    whether the company is eligible to file SEC Form S-3; and

    v.    whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[22]

16.    In addition to these five *Cammer* Factors, I have considered three other factors that have also been considered by courts in evaluating market efficiency.[23]  These additional factors are:

    i.    the company's market capitalization;

    ii.    the bid/ask spread on transactions in the security; and

    iii.    the security's public float.

17.    As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Stamps stock was informationally efficient throughout the Class Period.

18.    Though not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, Stamps common stock was listed and traded on the Nasdaq Global Select Market, which is the highest tier of the broader Nasdaq Stock Market ("NASDAQ").[24]  The

---

[22] *Cammer*, 711 F. Supp. at 1285–1287.

[23] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[24] Stamps.com, Inc., SEC Form S-8, filed March 28, 2017, p. 2; Stamps.com, Inc., SEC Form 10-K for year-end 2019, filed March 2, 2020, p. 36.

NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals. NASDAQ investors have access to real-time pricing and continuous trading. In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria. The NASDAQ was the listing market for 2,900 and 3,071 public companies in May 2017 and May 2019, respectively.[25] The Nasdaq Global Select Market has the most stringent initial financial and liquidity listing requirements of the NASDAQ's three market tier designations:

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers. … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market. Corporate governance requirements are the same across all Nasdaq market tiers.[26]

19.    A security's listing on a national securities exchange such as the NASDAQ means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings, and that investors have access to trading prices and volumes throughout the trading day.[27] Rules of the U.S. National Market System ("NMS") also require

---

[25] World Federation of Exchanges, Equity Market Highlights for May 2017 and May 2019, available at https://statistics.world-exchanges.org/PredefinedReport.

[26] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[27] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities. Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and

- 9 -
Exhibit 2
- 158 -

that investor orders in NASDAQ-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[28]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

20.     As is the case with all NASDAQ-listed equities, Stamps stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period.  SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."[29]  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large

---

Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[28] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

[29] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.[30]

21.    The market for securities trading on the NASDAQ is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[31]

Similarly, the court in *Cammer* stated:

> some may concur with [defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[32]

22.    The fact that Stamps stock was listed and traded on a major exchange supports my conclusion that the market for the stock was efficient during the Class Period.  Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that Stamps' listing on the NASDAQ strongly implies.

### A.  *Cammer* Factor 1: Weekly Trading Volume

23.    A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, material information that is characteristic of an efficient market.  The large weekly trading volume of Stamps stock during the Class Period indicates the presence of a liquid market.

---

[30] *Id.*, at 37498–9.

[31] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988) (quoted in *Cammer*, 711 F. Supp. at 1292).

[32] *Cammer*, 711 F. Supp. at 1276–1277.

- 11 -
Exhibit 2
- 160 -

24.     According to the *Cammer* decision:

> the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[33]

25.     Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[34]  During the Class Period, the total number of Stamps shares issued and outstanding ranged from approximately 16.9 million to 18.2 million shares.[35]  The average weekly reported trading volume for the shares, excluding weeks not entirely contained within the Class Period, was as follows:[36]

| Stamps Stock | |
| --- | --- |
| Average Weekly Trading Volume in Dollars | $383,250,154 |
| Average Weekly Trading Volume in Shares | 2,339,654 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 13.3% |

Thus, the average weekly reported trading volume for Stamps stock is over six times the 2% "strong presumption" of market efficiency set out by *Cammer*.

26.     The high trading volume observed during the Class Period demonstrates an actively traded market for Stamps stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or

---

[33] *Cammer*, 711 F. Supp. at 1286.

[34] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[35] Source: Bloomberg.

[36] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

disseminated corporate information.  These circumstances support my conclusion that Stamps stock traded in an efficient market during the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

27.     In demonstrating market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[37]

28.     Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

29.     During the Class Period, several well-known investment firms followed and published research reports on Stamps that are publicly available from Thomson Reuters Eikon and Thomson Reuters Knowledge, including, but not limited to: B.Riley FBR, Inc.; Craig Hallum; Maxim Group; Northland Securities; Roth Capital Partners, Inc.; and Singular Research.[38]  Over

---

[37] *Cammer*, 711 F. Supp. at 1286.

[38] *See* Exhibit 5A, which summarizes research reports on Stamps available from Thomson Reuters Eikon and Thomson Reuters Knowledge.

- 13 -
Exhibit 2

220 analyst reports pertaining to Stamps were issued during the Class Period.[39]  According to

Bloomberg, ISS-EVA and Sidoti & Company LLC also followed and issued reports on Stamps

during the Class Period.[40]

30.     Investors also received information and analyses about Stamps during the Class Period

via media coverage, investor conferences, trade magazines, Company presentations and SEC

filings.  Specifically, over 890 articles concerning Stamps appeared in major domestic and

international news media, including: *Barron's*; *Benzinga.com*; *Bloomberg*; *Business Insider*;

*Business Wire*; *CNN*; *Computer Weekly News*; *CQ FD Disclosure*; *Dow Jones Newswires*;

*Economics Week*; *GlobeNewswire*; *iCrowdNewswire*; *Investing.com*; *Investor's Business Daily*;

*Journal of Engineering*; *Los Angeles Business Journal*; *MarketLine*; *MarketWatch*;

*MarketWired*; *News Bites*; *PR Newswire*; *Reuters*; *RTT News*; *Seeking Alpha*; *The Associated

Press*; *The Motley Fool*; *Theflyonthewall.com*; *TheStreet.com*; and the *Washington Post*.[41]

31.     In addition, Stamps' filings with the SEC were publicly available online during the Class

Period at no cost.[42]  Stamps' SEC filings during the Class Period included its consolidated

---

[39] Exhibit 5B lists research reports on Stamps available from Thomson Reuters Eikon and Thomson Reuters Knowledge.  These reports are only a subset of all reports pertaining to Stamps published during the Class Period.  Certain restricted databases may carry research reports pertaining to Stamps that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[40] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates during the Class Period, as reported by Bloomberg.

[41] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

[42] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

quarterly and year-end financial statements and Company press releases.[43]  Stamps' financial statements, press releases and SEC filings are also made available on the Company's website.[44]

32.     The coverage of Stamps by securities analysts and the amount of public reporting on Stamps during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Stamps stock.  Accordingly, this factor supports my conclusion that Stamps stock traded in an efficient market during the Class Period.

### C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

33.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Stamps stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

34.     Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. Stamps stock was listed and traded on the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that utilize NASDAQ's trading services."[45]  NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account

---

[43] Exhibit 6 includes a list of Stamps' filings with the SEC during the Class Period.

[44] *See* https://investor.stamps.com.

[45] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

- 15 -

Exhibit 2

- 164 -

(principal trades) and for customer accounts (agency trades)."[46]  Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  They are obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[47]  Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.  They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[48]  Accordingly, market efficiency can be facilitated by market maker involvement.

35.    I obtained NASDAQ market maker activity in Stamps stock from Bloomberg.  During the Class Period, there were 150 active market makers that traded Stamps stock (data reported monthly from May 2017 through May 2019, inclusive).  In addition, many of the market makers that facilitated trading in Stamps stock handled a sizeable volume of shares.[49]  The substantial number of market makers for Stamps stock supports my conclusion that the market for the stock was efficient during the Class Period.

---

[46] *Ibid*.

[47] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/Equity_Rules_Legacy.pdf).

[48] *Ibid*.

[49] *See* Exhibit 7 for the share volume by market maker for Stamps stock.

- 16 -
Exhibit 2

Arbitrage Activity

36.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies. Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[50] As I demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for the Company's stock was prevalent during the Class Period.

37.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions. A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future. If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain. Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[51] Furthermore, short sales allow arbitrageurs who currently do not own a

---

[50] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security. As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered. Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities. (Sharpe, William F., et al., *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

[51] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 2007, 1st ed., Ch. 11, p. 339.

- 17 -

Exhibit 2

security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

38.      Arbitrageurs were not constrained in their ability to short shares of Stamps stock.  During the Class Period the average short interest as a percentage of float for the total U.S. market was 3.9%.[52]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[53]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[54]  In comparison, the average short interest for Stamps stock during the Class Period was 14.7% of its shares outstanding and 15.8% of its public float.[55, 56]

---

[52] Source: Bloomberg.  (*See* Exhibit 8A.)

[53] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[54] *Id*., p. 273.

[55] *See* Exhibit 8B for a summary of short interest for Stamps stock during the Class Period. Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[56] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/become-new-finra-registered-broker-dealer-firm.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via Firm Gateway at firms.finra.org. … Member firms that have short positions in

39.     Institutional ownership is another indicator of arbitrage activity in so far as institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[57]

40.     According to quarter-end holdings data for Stamps stock provided by Thomson Reuters Eikon, institutions held at least 89.7% of the shares available, and between 335 and 427

---

OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, Cboe BZX, and IEX, must file a Short Position Report with FINRA via the Web-based system. (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

[57] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, et al., find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common." (*Id*., p. 245.)

institutional investors held Stamps stock during the Class Period.[58, 59]  Additionally, institutional holdings were, on average, over 7.0 times the level of short interest during the Class Period, indicating that short selling was not constrained.[60]

41.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[61]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, during the Class Period, the average and median bid/ask spreads on Stamps stock were comparable to those of randomly sampled stocks listed on the NASDAQ Global Select Market.[62, 63]

---

[58] Shares available is equal to shares outstanding, plus short interest, less insider holdings.

[59] Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9A for a summary of institutional holdings for Stamps stock during the Class Period.

[60] For Stamps stock, the average number of shares held by institutions for quarters ended during the Class Period was approximately 18.2 million, and the average short interest during the Class Period was approximately 2.6 million.

[61] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[62] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Stamps stock on each day during the Class Period to those of 100 randomly selected stocks listed on the NASDAQ Global Select Market.

[63] In October 2016, the "Tick Size Pilot Program" was launched.  Approved by the SEC and implemented by the National Securities Exchanges and FINRA, the program was "a data-driven test to evaluate whether or not widening the tick size for securities of smaller capitalization companies would impact trading, liquidity, and market quality of those securities."  The program "consist[ed] of a control group and three test groups, with each test group having approximately 400 securities." (*See* https://www.finra.org/rules-guidance/key-topics/tick-size-pilotprogram? mod=article_inline.)

From the start of the Class Period through September 28, 2018, Stamps was included in the third test group, which would "be quoted and trade in $0.05 minimum increments, but would allow certain exemptions for midpoint executions, retail investor executions, and negotiated trades …. but [would] also be subject to a 'trade-at' requirement.  There [would] also be an exemption for block size orders."  (*Ibid*; *see also*, https://www.finra.org/filing-reporting/oats/tick-size-pre-pilot-

|  | Stamps Stock | | Nasdaq GS Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.10 | 0.06% | $0.04 | 0.21% |
| Median: | $0.10 | 0.05% | $0.04 | 0.19% |

42.     The fact that Stamps' bid/ask spreads were comparable to those of other stocks listed on the NASDAQ Global Select Market supports my conclusion that the Company's stock traded in an efficient market during the Class Period.

### D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3

43.     The *Cammer* court discussed the relationship between S-3 eligibility and efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[64]

44.     Form S-3 is a simplified registration form that may be used by a U.S. company that meets the following requirements:

a.  it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

b.  it has filed all required documents in a timely manner during the prior twelve months;

c.  it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

---

data-collection-securities-and-pilot-securities-files; and http://tsp.finra.org/finra_org/ticksizepilot/ TSPilotChanges.txt.)

[64] *Cammer*, 711 F. Supp. at 1284.

d.   it meets certain minimum stock requirements.[65, 66]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information since it is already widely publicly available.

45.      It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[67] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed. *See Harman*, 122 F.R.D. at 525.  Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[68]

46.      Stamps filed two Forms S-3 prior to the Class Period,[69] and was eligible to file Form S-3 throughout the Class Period.  That Stamps was eligible to file Form S-3 during the Class Period supports my conclusion that the market for its stock was efficient throughout that time.

---

[65] http://www.sec.gov/about/forms/forms-3.pdf.

[66] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

[67] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[68] *Krogman,* 202 F.R.D. at 476.

[69] Stamps filed SEC Form S-3 on August 17, 2000 and February 18, 2015.  Source: Edgar Pro (pro.edgar-online.com).

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Stamps Stock

47.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information. The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[70]

48.     An empirical test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response. Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v)

---

[70] *Cammer*, 711 F. Supp. at 1291.

interpretation of empirical results.[71] Academic research acknowledges that some variation in approaches to event studies is permitted.[72]

49. I performed a standard event study for Stamps stock to determine whether new, material corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects. As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, material Company-specific disclosures and resulting movements in Stamps' stock price during the Class Period. The regression analyses used in the event study, from which I have estimated Stamps' Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[73]

---

[71] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple. It involves the identification of an event that causes investors to change their expectations about the value of a firm. The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place. There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

*(See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[72] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps." Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion. (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[73] My estimated regression equations appear in Exhibit 11A. Exhibit 11B shows Stamps' expected and residual returns estimated from the regression models on each day of the Class Period.

50.  To determine which events to include in my analysis, I relied on my knowledge of a large body of event-study literature that has evaluated what types of information affect security prices.[74]  Specifically, I examined dates during the Class Period on which Stamps released quarterly or year-end financial results.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[75]  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Stamps stock is consistent with that expected in an efficient market.[76]

51.  Out of the nine events examined, seven (*i.e.*, 77.8%) are associated with a statistically significant Company-specific return at or above the 95% confidence level (three statistically significant positive returns, and four statistically significant negative returns).[77]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of nine days to contain 0.45 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains more than 15 times as many statistically significant dates as should be expected from a randomly selected nine-day

---

[74] *See*, *e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[75] *See*, *e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[76] For each event date, Exhibit 12 contains the associated price movement of Stamps stock, both observed and net of market and industry effects, as well as an indicator of statistical significance at the 95% confidence level.

[77] The statistically significant positive impact dates are: August 3, 2017 (second-quarter 2017 earnings); February 22, 2018 (fourth-quarter/full-year 2017 earnings); and August 2, 2018 (second-quarter 2018 earnings).  The statistically significant negative impact dates are: November 3, 2017 (third-quarter 2017 earnings); November 1, 2018 (third-quarter 2018 earnings); February 22, 2019 (fourth-quarter/full-year 2018 earnings); and May 9, 2019 (first-quarter 2019 earnings).

- 25 -

Exhibit 2

sample (at or above the 95% confidence level), my analysis confirms that Stamps' stock price typically reacted more strongly on event dates than on non-event dates.

52.    Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[78] my review of the news and analysts' reports demonstrates that the direction of the Company-specific return observed on each event date was consistent with that expected in an efficient market for Stamps stock, thereby providing additional evidence of efficiency.  Specifically, the event dates on which predominantly *positive* Company-specific news reached the market are associated with a statistically significant *positive* return.  The event dates on which predominantly *negative* Company-specific news reached the market are associated with a statistically significant *negative* return.  On event days that are associated with a statistically insignificant Company-specific return,[79] the Company's financial results were generally in line with expectations, and/or conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market.  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

53.    Based on the event study performed, I find that Stamps' stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, material,

---

[78] *See, e.g., In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[79] The statistically insignificant impact dates are: May 4, 2017 (first-quarter 2017 earnings); and May 4, 2018 (first-quarter 2018 earnings).

unexpected information, thereby supporting my conclusion that the market for Stamps stock was efficient throughout the Class Period.

### F.  Additional Factor 1: Market Capitalization

54.    Courts have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[80]  I have discussed above the fact that Stamps stock exhibited a high degree of institutional ownership and the Company was widely followed by analysts.  This is consistent with Stamps' sizeable market capitalization during the Class Period, which ranged between $1.34 billion (on April 15, 2019) and $5.10 billion (on June 18, 2018).[81]

55.    By comparison, the median market capitalization of companies listed on the NASDAQ ranged between $357.9 million on April 15, 2019 and $415.7 million on June 18, 2018.  At its low on April 15, 2019, Stamps' market capitalization was greater than 73.2% of NASDAQ-listed stocks.  At its high on June 18, 2018, Stamps' market capitalization was greater than 89.3% of NASDAQ-listed stocks.  Accordingly, the fact that Stamps' market capitalization was comparable to other NASDAQ stocks during the Class Period weighs in favor of a finding of market efficiency.

### G.  Additional Factor 2: Bid/Ask Spread

56.    The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient

---

[80] *Krogman*, 202 F.R.D. at 478.

[81] *See* Exhibit 13.

market, because it suggests that the stock is too expensive to trade."[82]  As discussed above, the average and median bid/ask spreads on Stamps stock during the Class Period were comparable to those of randomly sampled stocks listed on the NASDAQ Global Select Market,[83] supporting my conclusion that Stamps stock traded in an efficient market during the Class Period.

### H.  Additional Factor 3: Public Float

57.      Courts have held that a large public float percentage (*i.e.*, the percentage of a security outstanding held by the public rather than insiders) may be an indicator of market efficiency.[84] During the Class Period, there was an average of approximately 17.6 million Stamps shares outstanding, of which insiders held approximately 1.1 million shares.  Accordingly, the public float of Stamps stock was, on average, 93.5% of the shares outstanding during the Class Period. On a dollar basis, the public float of the stock ranged between $1.26 billion (in April 2019) and $4.73 billion (in June 2018).[85]  The fact that Stamps had a large public float percentage further supports my conclusion that the Company's stock traded in an efficient market throughout the Class Period.

### VII.    Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability

### A.  Section 10(b) Per-Security Damages

58.      I have not, as of yet, been asked to provide an opinion on loss causation or to calculate Class-wide damages in this matter.  I have been asked, however, to opine on whether damages can be calculated on a Class-wide basis under Section 10(b) of the Exchange Act for all

---

[82] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[83] *See* ¶41.

[84] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478; *O'Neil*, 165 F.R.D. at 503.

[85] *See* Exhibit 14.

- 28 -
Exhibit 2
- 177 -

purchases and/or acquisitions of Stamps stock during the Class Period in a manner consistent with Lead Plaintiff's theory of liability. In what follows, I set forth the general economic framework for quantifying per-security damages on a Class-wide basis, which reflects methodologies I would propose to use if asked to calculate damages in this matter. Although damages, if any, for each individual Class member may vary, the methodologies for calculating damages described below would be commonly applicable to each Class member in this matter.

59. An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[86] Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase. Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[87]

60. Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[88]

---

[86] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[87] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016). (Emphasis in original.) Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'" *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[88] *Supra* note 86.

The decline in a security's price in response to such events reflects the dissipation of price inflation created by earlier misrepresentations and/or omissions. An event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors. Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information. This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to corrective disclosures and/or the materialization of a concealed risk. After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the alleged fraud for each day during the Class Period, and on a Class-wide basis for each member of the Class.[89, 90]

---

[89] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud." *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[90] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things. First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose. Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change. If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.
>
> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time. Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information

61.      Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  In other words, damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated.[91]  Given my understanding of the Supreme Court's ruling in *Dura*,[92] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages.  Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

62.      Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[93] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the

---

inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

[91] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 86.)

[92] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[93] 15 U.S.C. § 78u–4(e).

- 31 -
Exhibit 2

Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period. Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Stamps stock during the Class Period can be calculated on a Class-wide basis in this manner.

### B. Section 20A Per-Security Damages

63. Lead Plaintiff also contends that Defendant McBride violated Section 20A of the Exchange Act by engaging in insider trading, when he sold 190,585 shares between November 27, 2017 and March 9, 2018,[94] while in possession of material adverse non-public information.[95] As with the remedy for violation of Section 10(b), damages under Section 20A can be calculated in a similarly mechanical manner for all Class members who purchased Stamps stock contemporaneously with Defendant McBride's sales of Stamps stock during the Class Period. Indeed, damages under Section 20A can be calculated for all investors who purchased on such days based upon a daily price inflation calculation in the manner described above, subject to application of the damage cap set forth in 15 U.S.C. § 78t-1. Specifically, "[t]he total amount of damages imposed under subsection (a) of this section shall not exceed the profit gained or loss avoided in the transaction or transactions that are the subject of the violation" should claims be submitted in excess of Defendant McBride's profit gained or loss avoided. None of these

---

[94] Complaint, ¶98 at pp. 54 and 55.

[95] Complaint, ¶¶160–169.

determinations require individual inquiries beyond those usually tabulated mechanically by claims administration firms during the claims process.[96]

## VIII.  Conclusion

64.     In summary, the market for Stamps stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise acquired Stamps stock during the Class Period using a method that is common to the Class and in a manner consistent with Lead Plaintiff's theory of liability.

65.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on June 29, 2020, at Redwood City, California.

_____
Zachary Nye, Ph.D.

---

[96] *See, e.g., In re Novatel Wireless Sec. Litig.*, No.08cv1689 AJB (RBB), 2013 U.S. Dist. LEXIS 154599, at *41-44 (S.D. Cal. Oct. 25, 2013) (inflation-based approach to calculating Section 20A damages was "well-reasoned" and could be applied on a class-wide basis).

- 33 -

Exhibit 2
- 182 -

**Appendix A: Description of Regression Analyses**

66.    For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable price reaction in Stamps stock after accounting for contemporaneous market and industry effects. In an effort to isolate Company-specific effects that influenced Stamps' stock price during the Class Period, I performed regression analyses to measure the relationship between Stamps stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Internet Based Services" industry.  By measuring how Stamps stock returns move in relation to an overall market index and an industry index, I can also measure how the stock price responds to Company-specific news.

67.    For each event date prior to and including February 22, 2019 (*i.e.*, the earliest alleged corrective event),[97] the "Control Period" used to estimate the regression equation is the calendar year immediately preceding the impact date (*i.e.*, the first trading day on which the information disclosed could have impacted the market price).[98, 99]  Further, in order to prevent the disclosure

---

[97] Complaint, ¶¶122–126.  While the alleged corrective disclosures took place on February 21, 2019, they were made after market close.  Accordingly, February 22, 2019 was the first trading date on which the market had an opportunity to react to the new, allegedly corrective information.

[98] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[99] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

of the alleged fraud from contaminating my normal return measure, and in turn my estimate of abnormal return volatility, the Control Period used for each event subsequent to the first alleged corrective event is the calendar year immediately preceding February 22, 2019.[100, 101]  To be consistent with the academic literature, each of my Control Periods excludes the events under study.[102, 103]

---

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[100] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Appraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place.

[101] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 158:

> It is typical for the estimation window and the event window not to overlap.  This design provides estimators for the parameters of the normal return model which are not influenced by the event-related returns.  Including the event window in the estimation of the normal model parameters could lead to the event returns having a large influence on the normal return measure.  In this situation both the normal returns and the abnormal returns would reflect the impact of the event.  This would be problematic since the methodology is built around the assumption that the event impact is captured by the abnormal returns.

[102] *See* Exhibit 12 for a list of all the events under study.

[103] *See, e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

68.      The market index used in my regression analyses for Stamps stock is the S&P 500, which "includes 500 leading companies and captures approximately 80% coverage of available market capitalization."[104]  This broad-based market index is commonly used by economists as a representation of the overall market, which is theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[105]

69.      In addition to market-wide factors, my regression analyses also measure the relationship between Stamps stock returns and changes in industry-wide factors that would be expected to impact all stocks in Stamps' particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Internet Based Services" industry; and (iii) companies identified as peers in Stamps' SEC filings issued during the Class Period.  The industry index used in this analysis is the "NASDAQ Internet Index,"[106] to which Stamps compared its stock price performance during the Class Period.[107]

---

[104] http://www.spindices.com/indices/equity/sp-500.

[105] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the beta coefficient on the asset, which also measures the covariance between the return on the asset and the return on the market portfolio. …The CAPM is considered the backbone of modern price theory for financial markets.  It is also widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. …Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[106] Bloomberg ticker "QNET Index."

[107] *See, e.g.,* Stamps.com, Inc., SEC Form 10-K for year-end 2017, filed February 28, 2018, p. 32; Stamps.com, Inc., SEC Form 10-K for year-end 2018, filed March 1, 2019, p. 39.

- 36 -
Exhibit 2
- 185 -

70.     My estimated regression equations appear in Exhibit 11A.  As indicated by the *t*-statistics corresponding to each index, Stamps stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[108] Exhibit 11B shows Stamps' expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Stamps' residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Stamps' actual return and its expected return.[109]

---

[108] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[109] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Stamps' residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

# Exhibit 1



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

### Education

**Ph.D. – University of California, Irvine**                              2009
Finance                                                        Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                              2004
Finance                                                        London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                              2001
Economics                                                        Princeton, New Jersey

### Employment History

**Vice President**                                  Summer 2015 – present
Stanford Consulting Group, Inc.                       Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                                  Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                       Redwood City, California

Page | 1

Exhibit 2
- 187 -

# Exhibit 1

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

### Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

### Testimony

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM

|  |  |
|---|---|
| Deposition | May 19, 2020 |

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC

|  |  |
|---|---|
| Deposition | March 10, 2020 |

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368

|  |  |
|---|---|
| Deposition | February 5, 2020 |
| Deposition | March 9, 2020 |

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475

|  |  |
|---|---|
| Deposition | August 17, 2018 |
| Deposition | January 14, 2020 |

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR

|  |  |
|---|---|
| Deposition | December 13, 2019 |

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)

|  |  |
|---|---|
| Deposition | November 22, 2019 |

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH

|  |  |
|---|---|
| Deposition | July 26, 2019 |

Page | 2

Exhibit 2

# Exhibit 1

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

    Deposition                April 2, 2019

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

    Deposition                March 13, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

    Deposition                April 19, 2017
    Deposition                November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

    Deposition                February 2, 2018
    Deposition                September 13, 2018

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

    Deposition                April 23, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

    Deposition                March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

    Deposition                October 22, 2015
    Deposition                October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

    Deposition                October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

    Deposition                December 20, 2016
    Deposition                August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

    Deposition                June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

    Deposition                September 23, 2016
    Deposition                March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

    Deposition                January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

    Deposition                October 14, 2016

Page | 3

Exhibit 2

# Exhibit 1

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

    Deposition                    October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

    Deposition                    September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

    Deposition                    September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

    Deposition                    August 11, 2015
    Evidentiary Hearing           November 5, 2015
    Deposition                    June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

    Deposition                    December 6, 2013
    Deposition                    October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

    Deposition                    September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

    Deposition                    November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

    Deposition                    September 24, 2013
    Trial                         November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

    Deposition                    August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

    Deposition                    February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

    Deposition                    November 9, 2012

Exhibit 2

**Exhibit 2**

## Stamps.com, Inc.
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Consolidated Class Action Complaint | 8/5/2019 |
| Order Re: Defendants' Motion to Dismiss | 1/17/2020 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 5/2017 - 5/2019 | Thomson Reuters Eikon; Thomson Reuters Knowledge |
| Analyst ratings and price target data | 5/2017 - 5/2019 | Bloomberg |
| SEC filings for Stamps.com | 5/2017 - 5/2019 | Edgar Pro |
| News articles and conference call transcripts for Stamps.com | 5/2017 - 5/2019 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Stamps.com stock and for sample companies on the Nasdaq GS market | 5/2017 - 5/2019 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Stamps.com | 5/2016 - 8/2019 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Stamps.com | 5/2016 - 8/2019 | Bloomberg |
| Quarterly institutional and insider holdings data for Stamps.com | Q1 2017 - Q2 2019 | Thomson Reuters Eikon |
| Daily index levels for S&P 500 Index | 5/2016 - 8/2019 | Bloomberg |
| Short interest data for Stamps.com | 5/2017 - 5/2019 | Bloomberg |
| U.S. market short interest as a percentage of float data | 5/2017 - 5/2019 | Bloomberg |
| NASDAQ market maker activity data for Stamps.com | 5/2017 - 5/2019 | Bloomberg |
| Market capitalization data for NYSE and NASDAQ listed companies | 5/2017 - 5/2019 | Bloomberg |

Exhibit 2

- 191 -

Page 1 of 1

**Exhibit 3A**



# Stamps.com, Inc.

**Closing Price and Volume**
**Source: Bloomberg**

Exhibit 2

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 5/3/2017 | 880,496 | $110.55 | $0.65 | 0.59% |
| 5/4/2017 | 2,216,397 | $110.10 | -$0.45 | -0.41% |
| 5/5/2017 | 816,629 | $112.20 | $2.10 | 1.91% |
| 5/8/2017 | 2,189,018 | $103.35 | -$8.85 | -7.89% |
| 5/9/2017 | 916,871 | $106.28 | $2.93 | 2.83% |
| 5/10/2017 | 717,949 | $112.20 | $5.93 | 5.58% |
| 5/11/2017 | 678,052 | $113.40 | $1.20 | 1.07% |
| 5/12/2017 | 881,723 | $116.40 | $3.00 | 2.65% |
| 5/15/2017 | 950,219 | $121.05 | $4.65 | 3.99% |
| 5/16/2017 | 1,433,602 | $118.30 | -$2.75 | -2.27% |
| 5/17/2017 | 782,786 | $116.30 | -$2.00 | -1.69% |
| 5/18/2017 | 1,179,187 | $120.00 | $3.70 | 3.18% |
| 5/19/2017 | 1,085,070 | $120.85 | $0.85 | 0.71% |
| 5/22/2017 | 491,202 | $122.40 | $1.55 | 1.28% |
| 5/23/2017 | 602,602 | $126.45 | $4.05 | 3.31% |
| 5/24/2017 | 1,392,972 | $132.30 | $5.85 | 4.63% |
| 5/25/2017 | 1,190,957 | $137.85 | $5.55 | 4.20% |
| 5/26/2017 | 572,880 | $141.50 | $3.65 | 2.65% |
| 5/30/2017 | 829,604 | $135.35 | -$6.15 | -4.35% |
| 5/31/2017 | 573,082 | $137.90 | $2.55 | 1.88% |
| 6/1/2017 | 378,636 | $140.30 | $2.40 | 1.74% |
| 6/2/2017 | 322,827 | $140.50 | $0.20 | 0.14% |
| 6/5/2017 | 205,274 | $141.70 | $1.20 | 0.85% |
| 6/6/2017 | 215,018 | $142.60 | $0.90 | 0.64% |
| 6/7/2017 | 355,757 | $143.90 | $1.30 | 0.91% |
| 6/8/2017 | 275,041 | $144.80 | $0.90 | 0.63% |
| 6/9/2017 | 568,833 | $146.50 | $1.70 | 1.17% |
| 6/12/2017 | 642,511 | $142.85 | -$3.65 | -2.49% |
| 6/13/2017 | 304,734 | $146.40 | $3.55 | 2.49% |
| 6/14/2017 | 339,792 | $145.15 | -$1.25 | -0.85% |
| 6/15/2017 | 345,817 | $144.40 | -$0.75 | -0.52% |
| 6/16/2017 | 380,110 | $147.10 | $2.70 | 1.87% |
| 6/19/2017 | 449,778 | $150.00 | $2.90 | 1.97% |
| 6/20/2017 | 351,039 | $146.60 | -$3.40 | -2.27% |
| 6/21/2017 | 180,393 | $147.80 | $1.20 | 0.82% |
| 6/22/2017 | 249,611 | $146.30 | -$1.50 | -1.01% |
| 6/23/2017 | 558,922 | $149.05 | $2.75 | 1.88% |
| 6/26/2017 | 316,913 | $151.25 | $2.20 | 1.48% |
| 6/27/2017 | 351,527 | $150.05 | -$1.20 | -0.79% |
| 6/28/2017 | 285,322 | $153.50 | $3.45 | 2.30% |
| 6/29/2017 | 365,743 | $152.70 | -$0.80 | -0.52% |
| 6/30/2017 | 407,949 | $154.88 | $2.18 | 1.42% |
| 7/3/2017 | 552,307 | $144.50 | -$10.38 | -6.70% |
| 7/5/2017 | 421,310 | $144.45 | -$0.05 | -0.03% |
| 7/6/2017 | 409,768 | $143.55 | -$0.90 | -0.62% |
| 7/7/2017 | 259,438 | $145.45 | $1.90 | 1.32% |
| 7/10/2017 | 297,379 | $143.15 | -$2.30 | -1.58% |
| 7/11/2017 | 355,724 | $143.15 | $0.00 | 0.00% |
| 7/12/2017 | 232,164 | $146.40 | $3.25 | 2.27% |
| 7/13/2017 | 355,801 | $146.30 | -$0.10 | -0.07% |
| 7/14/2017 | 279,447 | $149.10 | $2.80 | 1.91% |
| 7/17/2017 | 1,170,627 | $143.15 | -$5.95 | -3.99% |
| 7/18/2017 | 356,844 | $146.50 | $3.35 | 2.34% |

Exhibit 2

- 193 -

Page 1 of 11

Exhibit 3B

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 7/19/2017 | 230,935 | $146.80 | $0.30 | 0.20% |
| 7/20/2017 | 180,012 | $149.35 | $2.55 | 1.74% |
| 7/21/2017 | 262,067 | $149.75 | $0.40 | 0.27% |
| 7/24/2017 | 277,646 | $151.60 | $1.85 | 1.24% |
| 7/25/2017 | 334,917 | $151.90 | $0.30 | 0.20% |
| 7/26/2017 | 325,424 | $156.20 | $4.30 | 2.83% |
| 7/27/2017 | 490,451 | $148.80 | -$7.40 | -4.74% |
| 7/28/2017 | 207,628 | $148.90 | $0.10 | 0.07% |
| 7/31/2017 | 317,987 | $148.10 | -$0.80 | -0.54% |
| 8/1/2017 | 420,583 | $152.15 | $4.05 | 2.73% |
| 8/2/2017 | 800,145 | $151.30 | -$0.85 | -0.56% |
| 8/3/2017 | 3,915,119 | $205.60 | $54.30 | 35.89% |
| 8/4/2017 | 1,162,012 | $211.25 | $5.65 | 2.75% |
| 8/7/2017 | 1,393,934 | $213.45 | $2.20 | 1.04% |
| 8/8/2017 | 608,570 | $212.70 | -$0.75 | -0.35% |
| 8/9/2017 | 381,403 | $214.70 | $2.00 | 0.94% |
| 8/10/2017 | 480,925 | $205.35 | -$9.35 | -4.35% |
| 8/11/2017 | 317,842 | $208.65 | $3.30 | 1.61% |
| 8/14/2017 | 454,898 | $210.65 | $2.00 | 0.96% |
| 8/15/2017 | 289,778 | $210.95 | $0.30 | 0.14% |
| 8/16/2017 | 312,912 | $211.10 | $0.15 | 0.07% |
| 8/17/2017 | 300,252 | $208.85 | -$2.25 | -1.07% |
| 8/18/2017 | 324,202 | $210.35 | $1.50 | 0.72% |
| 8/21/2017 | 219,498 | $207.80 | -$2.55 | -1.21% |
| 8/22/2017 | 168,013 | $209.55 | $1.75 | 0.84% |
| 8/23/2017 | 252,415 | $206.25 | -$3.30 | -1.57% |
| 8/24/2017 | 784,223 | $194.90 | -$11.35 | -5.50% |
| 8/25/2017 | 365,265 | $193.00 | -$1.90 | -0.97% |
| 8/28/2017 | 408,745 | $190.60 | -$2.40 | -1.24% |
| 8/29/2017 | 224,901 | $191.60 | $1.00 | 0.52% |
| 8/30/2017 | 229,075 | $195.45 | $3.85 | 2.01% |
| 8/31/2017 | 361,192 | $191.25 | -$4.20 | -2.15% |
| 9/1/2017 | 267,554 | $192.10 | $0.85 | 0.44% |
| 9/5/2017 | 343,966 | $190.50 | -$1.60 | -0.83% |
| 9/6/2017 | 305,174 | $188.30 | -$2.20 | -1.15% |
| 9/7/2017 | 372,096 | $189.80 | $1.50 | 0.80% |
| 9/8/2017 | 280,015 | $192.55 | $2.75 | 1.45% |
| 9/11/2017 | 375,683 | $193.65 | $1.10 | 0.57% |
| 9/12/2017 | 258,475 | $199.15 | $5.50 | 2.84% |
| 9/13/2017 | 316,492 | $202.00 | $2.85 | 1.43% |
| 9/14/2017 | 270,086 | $198.00 | -$4.00 | -1.98% |
| 9/15/2017 | 283,162 | $199.05 | $1.05 | 0.53% |
| 9/18/2017 | 249,461 | $205.00 | $5.95 | 2.99% |
| 9/19/2017 | 213,158 | $208.20 | $3.20 | 1.56% |
| 9/20/2017 | 239,356 | $208.95 | $0.75 | 0.36% |
| 9/21/2017 | 143,016 | $209.25 | $0.30 | 0.14% |
| 9/22/2017 | 298,230 | $210.30 | $1.05 | 0.50% |
| 9/25/2017 | 378,402 | $205.15 | -$5.15 | -2.45% |
| 9/26/2017 | 492,227 | $203.00 | -$2.15 | -1.05% |
| 9/27/2017 | 449,865 | $203.95 | $0.95 | 0.47% |
| 9/28/2017 | 339,529 | $200.15 | -$3.80 | -1.86% |
| 9/29/2017 | 414,306 | $202.65 | $2.50 | 1.25% |
| 10/2/2017 | 361,189 | $211.60 | $8.95 | 4.42% |

Exhibit 2

- 194 -

Page 2 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 10/3/2017 | 448,746 | $215.75 | $4.15 | 1.96% |
| 10/4/2017 | 236,903 | $216.95 | $1.20 | 0.56% |
| 10/5/2017 | 190,976 | $215.70 | -$1.25 | -0.58% |
| 10/6/2017 | 149,108 | $216.25 | $0.55 | 0.25% |
| 10/9/2017 | 222,583 | $215.55 | -$0.70 | -0.32% |
| 10/10/2017 | 204,710 | $216.05 | $0.50 | 0.23% |
| 10/11/2017 | 511,798 | $217.70 | $1.65 | 0.76% |
| 10/12/2017 | 437,674 | $222.35 | $4.65 | 2.14% |
| 10/13/2017 | 383,560 | $218.35 | -$4.00 | -1.80% |
| 10/16/2017 | 270,303 | $216.95 | -$1.40 | -0.64% |
| 10/17/2017 | 312,199 | $219.80 | $2.85 | 1.31% |
| 10/18/2017 | 224,639 | $221.00 | $1.20 | 0.55% |
| 10/19/2017 | 445,968 | $219.85 | -$1.15 | -0.52% |
| 10/20/2017 | 255,298 | $221.85 | $2.00 | 0.91% |
| 10/23/2017 | 276,490 | $224.30 | $2.45 | 1.10% |
| 10/24/2017 | 548,875 | $229.70 | $5.40 | 2.41% |
| 10/25/2017 | 284,851 | $229.85 | $0.15 | 0.07% |
| 10/26/2017 | 617,076 | $214.00 | -$15.85 | -6.90% |
| 10/27/2017 | 323,374 | $220.20 | $6.20 | 2.90% |
| 10/30/2017 | 310,735 | $223.30 | $3.10 | 1.41% |
| 10/31/2017 | 334,295 | $224.40 | $1.10 | 0.49% |
| 11/1/2017 | 279,509 | $226.35 | $1.95 | 0.87% |
| 11/2/2017 | 569,244 | $221.25 | -$5.10 | -2.25% |
| 11/3/2017 | 3,213,499 | $171.25 | -$50.00 | -22.60% |
| 11/6/2017 | 1,959,503 | $179.65 | $8.40 | 4.91% |
| 11/7/2017 | 945,418 | $183.65 | $4.00 | 2.23% |
| 11/8/2017 | 540,016 | $177.30 | -$6.35 | -3.46% |
| 11/9/2017 | 470,663 | $174.30 | -$3.00 | -1.69% |
| 11/10/2017 | 470,588 | $175.00 | $0.70 | 0.40% |
| 11/13/2017 | 406,756 | $178.00 | $3.00 | 1.71% |
| 11/14/2017 | 300,173 | $175.05 | -$2.95 | -1.66% |
| 11/15/2017 | 368,994 | $174.30 | -$0.75 | -0.43% |
| 11/16/2017 | 328,936 | $175.25 | $0.95 | 0.55% |
| 11/17/2017 | 311,236 | $175.10 | -$0.15 | -0.09% |
| 11/20/2017 | 270,754 | $174.05 | -$1.05 | -0.60% |
| 11/21/2017 | 340,893 | $176.00 | $1.95 | 1.12% |
| 11/22/2017 | 185,691 | $176.65 | $0.65 | 0.37% |
| 11/24/2017 | 91,688 | $176.65 | $0.00 | 0.00% |
| 11/27/2017 | 566,392 | $179.90 | $3.25 | 1.84% |
| 11/28/2017 | 511,197 | $176.80 | -$3.10 | -1.72% |
| 11/29/2017 | 269,144 | $176.70 | -$0.10 | -0.06% |
| 11/30/2017 | 1,197,749 | $168.40 | -$8.30 | -4.70% |
| 12/1/2017 | 368,396 | $167.55 | -$0.85 | -0.50% |
| 12/4/2017 | 323,514 | $169.75 | $2.20 | 1.31% |
| 12/5/2017 | 258,341 | $171.25 | $1.50 | 0.88% |
| 12/6/2017 | 247,005 | $168.85 | -$2.40 | -1.40% |
| 12/7/2017 | 242,062 | $170.60 | $1.75 | 1.04% |
| 12/8/2017 | 295,618 | $171.25 | $0.65 | 0.38% |
| 12/11/2017 | 286,954 | $170.95 | -$0.30 | -0.18% |
| 12/12/2017 | 304,439 | $170.00 | -$0.95 | -0.56% |
| 12/13/2017 | 270,758 | $172.05 | $2.05 | 1.21% |
| 12/14/2017 | 339,389 | $175.55 | $3.50 | 2.03% |
| 12/15/2017 | 543,716 | $179.20 | $3.65 | 2.08% |

Exhibit 2

- 195 -

Page 3 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 12/18/2017 | 347,876 | $183.90 | $4.70 | 2.62% |
| 12/19/2017 | 320,793 | $184.05 | $0.15 | 0.08% |
| 12/20/2017 | 203,054 | $184.45 | $0.40 | 0.22% |
| 12/21/2017 | 307,136 | $182.20 | -$2.25 | -1.22% |
| 12/22/2017 | 136,847 | $182.65 | $0.45 | 0.25% |
| 12/26/2017 | 119,242 | $182.60 | -$0.05 | -0.03% |
| 12/27/2017 | 133,117 | $183.95 | $1.35 | 0.74% |
| 12/28/2017 | 240,311 | $189.30 | $5.35 | 2.91% |
| 12/29/2017 | 331,371 | $188.00 | -$1.30 | -0.69% |
| 1/2/2018 | 267,960 | $187.35 | -$0.65 | -0.35% |
| 1/3/2018 | 214,282 | $188.95 | $1.60 | 0.85% |
| 1/4/2018 | 376,073 | $186.80 | -$2.15 | -1.14% |
| 1/5/2018 | 334,323 | $187.50 | $0.70 | 0.37% |
| 1/8/2018 | 248,148 | $190.25 | $2.75 | 1.47% |
| 1/9/2018 | 556,595 | $199.95 | $9.70 | 5.10% |
| 1/10/2018 | 482,950 | $198.00 | -$1.95 | -0.98% |
| 1/11/2018 | 576,853 | $191.75 | -$6.25 | -3.16% |
| 1/12/2018 | 662,158 | $192.80 | $1.05 | 0.55% |
| 1/16/2018 | 528,771 | $187.15 | -$5.65 | -2.93% |
| 1/17/2018 | 321,141 | $191.60 | $4.45 | 2.38% |
| 1/18/2018 | 201,533 | $195.40 | $3.80 | 1.98% |
| 1/19/2018 | 212,599 | $197.25 | $1.85 | 0.95% |
| 1/22/2018 | 229,013 | $197.95 | $0.70 | 0.35% |
| 1/23/2018 | 185,548 | $199.85 | $1.90 | 0.96% |
| 1/24/2018 | 194,069 | $200.05 | $0.20 | 0.10% |
| 1/25/2018 | 275,846 | $204.20 | $4.15 | 2.07% |
| 1/26/2018 | 230,781 | $206.80 | $2.60 | 1.27% |
| 1/29/2018 | 248,899 | $204.55 | -$2.25 | -1.09% |
| 1/30/2018 | 237,246 | $202.50 | -$2.05 | -1.00% |
| 1/31/2018 | 377,209 | $203.85 | $1.35 | 0.67% |
| 2/1/2018 | 292,485 | $206.30 | $2.45 | 1.20% |
| 2/2/2018 | 312,801 | $207.10 | $0.80 | 0.39% |
| 2/5/2018 | 284,241 | $198.50 | -$8.60 | -4.15% |
| 2/6/2018 | 264,433 | $200.00 | $1.50 | 0.76% |
| 2/7/2018 | 158,768 | $200.00 | $0.00 | 0.00% |
| 2/8/2018 | 262,449 | $191.00 | -$9.00 | -4.50% |
| 2/9/2018 | 768,325 | $184.65 | -$6.35 | -3.32% |
| 2/12/2018 | 1,358,674 | $175.53 | -$9.13 | -4.94% |
| 2/13/2018 | 438,180 | $179.10 | $3.57 | 2.04% |
| 2/14/2018 | 502,834 | $179.90 | $0.80 | 0.45% |
| 2/15/2018 | 335,517 | $187.65 | $7.75 | 4.31% |
| 2/16/2018 | 310,785 | $186.65 | -$1.00 | -0.53% |
| 2/20/2018 | 521,769 | $190.05 | $3.40 | 1.82% |
| 2/21/2018 | 883,490 | $184.95 | -$5.10 | -2.68% |
| 2/22/2018 | 1,430,499 | $205.30 | $20.35 | 11.00% |
| 2/23/2018 | 675,211 | $200.95 | -$4.35 | -2.12% |
| 2/26/2018 | 488,392 | $201.00 | $0.05 | 0.02% |
| 2/27/2018 | 455,442 | $193.60 | -$7.40 | -3.68% |
| 2/28/2018 | 368,916 | $191.05 | -$2.55 | -1.32% |
| 3/1/2018 | 413,499 | $192.25 | $1.20 | 0.63% |
| 3/2/2018 | 422,172 | $199.75 | $7.50 | 3.90% |
| 3/5/2018 | 343,996 | $194.05 | -$5.70 | -2.85% |
| 3/6/2018 | 425,428 | $198.70 | $4.65 | 2.40% |

Exhibit 2

- 196 -

Page 4 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 3/7/2018 | 293,063 | $200.00 | $1.30 | 0.65% |
| 3/8/2018 | 298,498 | $197.45 | -$2.55 | -1.28% |
| 3/9/2018 | 416,570 | $203.35 | $5.90 | 2.99% |
| 3/12/2018 | 223,819 | $207.10 | $3.75 | 1.84% |
| 3/13/2018 | 252,346 | $200.00 | -$7.10 | -3.43% |
| 3/14/2018 | 221,950 | $199.25 | -$0.75 | -0.38% |
| 3/15/2018 | 176,592 | $197.85 | -$1.40 | -0.70% |
| 3/16/2018 | 359,542 | $200.50 | $2.65 | 1.34% |
| 3/19/2018 | 273,208 | $194.90 | -$5.60 | -2.79% |
| 3/20/2018 | 224,002 | $199.60 | $4.70 | 2.41% |
| 3/21/2018 | 184,285 | $198.85 | -$0.75 | -0.38% |
| 3/22/2018 | 191,493 | $194.30 | -$4.55 | -2.29% |
| 3/23/2018 | 222,528 | $190.95 | -$3.35 | -1.72% |
| 3/26/2018 | 304,396 | $196.15 | $5.20 | 2.72% |
| 3/27/2018 | 314,556 | $196.25 | $0.10 | 0.05% |
| 3/28/2018 | 303,139 | $196.70 | $0.45 | 0.23% |
| 3/29/2018 | 274,964 | $201.05 | $4.35 | 2.21% |
| 4/2/2018 | 359,201 | $196.05 | -$5.00 | -2.49% |
| 4/3/2018 | 324,172 | $202.85 | $6.80 | 3.47% |
| 4/4/2018 | 293,528 | $208.85 | $6.00 | 2.96% |
| 4/5/2018 | 250,739 | $209.50 | $0.65 | 0.31% |
| 4/6/2018 | 232,074 | $206.55 | -$2.95 | -1.41% |
| 4/9/2018 | 194,483 | $209.85 | $3.30 | 1.60% |
| 4/10/2018 | 177,045 | $212.60 | $2.75 | 1.31% |
| 4/11/2018 | 304,075 | $215.95 | $3.35 | 1.58% |
| 4/12/2018 | 185,023 | $219.65 | $3.70 | 1.71% |
| 4/13/2018 | 1,073,753 | $203.90 | -$15.75 | -7.17% |
| 4/16/2018 | 474,088 | $205.55 | $1.65 | 0.81% |
| 4/17/2018 | 338,664 | $216.40 | $10.85 | 5.28% |
| 4/18/2018 | 192,521 | $219.90 | $3.50 | 1.62% |
| 4/19/2018 | 261,632 | $221.65 | $1.75 | 0.80% |
| 4/20/2018 | 213,273 | $216.75 | -$4.90 | -2.21% |
| 4/23/2018 | 237,278 | $219.20 | $2.45 | 1.13% |
| 4/24/2018 | 187,174 | $219.45 | $0.25 | 0.11% |
| 4/25/2018 | 219,588 | $222.00 | $2.55 | 1.16% |
| 4/26/2018 | 108,545 | $223.30 | $1.30 | 0.59% |
| 4/27/2018 | 297,007 | $227.10 | $3.80 | 1.70% |
| 4/30/2018 | 339,960 | $227.75 | $0.65 | 0.29% |
| 5/1/2018 | 441,818 | $229.35 | $1.60 | 0.70% |
| 5/2/2018 | 453,887 | $231.80 | $2.45 | 1.07% |
| 5/3/2018 | 530,000 | $228.35 | -$3.45 | -1.49% |
| 5/4/2018 | 1,045,875 | $237.30 | $8.95 | 3.92% |
| 5/7/2018 | 438,878 | $240.25 | $2.95 | 1.24% |
| 5/8/2018 | 307,583 | $240.90 | $0.65 | 0.27% |
| 5/9/2018 | 337,701 | $246.35 | $5.45 | 2.26% |
| 5/10/2018 | 282,592 | $248.80 | $2.45 | 0.99% |
| 5/11/2018 | 320,269 | $247.60 | -$1.20 | -0.48% |
| 5/14/2018 | 351,176 | $245.85 | -$1.75 | -0.71% |
| 5/15/2018 | 215,985 | $245.40 | -$0.45 | -0.18% |
| 5/16/2018 | 325,724 | $246.70 | $1.30 | 0.53% |
| 5/17/2018 | 194,267 | $247.80 | $1.10 | 0.45% |
| 5/18/2018 | 329,125 | $248.00 | $0.20 | 0.08% |
| 5/21/2018 | 194,114 | $248.90 | $0.90 | 0.36% |

Exhibit 2
- 197 -
Page 5 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 5/22/2018 | 123,069 | $246.15 | -$2.75 | -1.10% |
| 5/23/2018 | 196,738 | $248.15 | $2.00 | 0.81% |
| 5/24/2018 | 213,765 | $247.50 | -$0.65 | -0.26% |
| 5/25/2018 | 165,106 | $248.35 | $0.85 | 0.34% |
| 5/29/2018 | 191,496 | $249.95 | $1.60 | 0.64% |
| 5/30/2018 | 198,332 | $252.10 | $2.15 | 0.86% |
| 5/31/2018 | 185,787 | $250.80 | -$1.30 | -0.52% |
| 6/1/2018 | 266,524 | $257.60 | $6.80 | 2.71% |
| 6/4/2018 | 165,361 | $259.75 | $2.15 | 0.83% |
| 6/5/2018 | 167,345 | $259.30 | -$0.45 | -0.17% |
| 6/6/2018 | 179,212 | $260.85 | $1.55 | 0.60% |
| 6/7/2018 | 217,256 | $261.60 | $0.75 | 0.29% |
| 6/8/2018 | 214,830 | $267.70 | $6.10 | 2.33% |
| 6/11/2018 | 172,830 | $266.95 | -$0.75 | -0.28% |
| 6/12/2018 | 311,535 | $272.30 | $5.35 | 2.00% |
| 6/13/2018 | 283,702 | $276.45 | $4.15 | 1.52% |
| 6/14/2018 | 308,591 | $281.60 | $5.15 | 1.86% |
| 6/15/2018 | 338,011 | $281.10 | -$0.50 | -0.18% |
| 6/18/2018 | 302,243 | $284.60 | $3.50 | 1.25% |
| 6/19/2018 | 240,752 | $279.55 | -$5.05 | -1.77% |
| 6/20/2018 | 183,916 | $280.30 | $0.75 | 0.27% |
| 6/21/2018 | 1,341,667 | $251.85 | -$28.45 | -10.15% |
| 6/22/2018 | 621,700 | $252.65 | $0.80 | 0.32% |
| 6/25/2018 | 284,034 | $247.15 | -$5.50 | -2.18% |
| 6/26/2018 | 179,482 | $250.80 | $3.65 | 1.48% |
| 6/27/2018 | 325,773 | $246.50 | -$4.30 | -1.71% |
| 6/28/2018 | 278,632 | $248.35 | $1.85 | 0.75% |
| 6/29/2018 | 414,663 | $253.05 | $4.70 | 1.89% |
| 7/2/2018 | 177,596 | $256.30 | $3.25 | 1.28% |
| 7/3/2018 | 106,694 | $257.05 | $0.75 | 0.29% |
| 7/5/2018 | 219,520 | $264.30 | $7.25 | 2.82% |
| 7/6/2018 | 166,825 | $269.40 | $5.10 | 1.93% |
| 7/9/2018 | 231,176 | $277.25 | $7.85 | 2.91% |
| 7/10/2018 | 193,036 | $270.35 | -$6.90 | -2.49% |
| 7/11/2018 | 168,499 | $269.90 | -$0.45 | -0.17% |
| 7/12/2018 | 159,751 | $276.20 | $6.30 | 2.33% |
| 7/13/2018 | 224,485 | $271.10 | -$5.10 | -1.85% |
| 7/16/2018 | 189,720 | $269.50 | -$1.60 | -0.59% |
| 7/17/2018 | 105,819 | $274.70 | $5.20 | 1.93% |
| 7/18/2018 | 221,861 | $275.40 | $0.70 | 0.25% |
| 7/19/2018 | 190,468 | $274.60 | -$0.80 | -0.29% |
| 7/20/2018 | 229,616 | $269.75 | -$4.85 | -1.77% |
| 7/23/2018 | 294,556 | $273.85 | $4.10 | 1.52% |
| 7/24/2018 | 103,615 | $272.00 | -$1.85 | -0.68% |
| 7/25/2018 | 152,432 | $280.00 | $8.00 | 2.94% |
| 7/26/2018 | 134,701 | $279.40 | -$0.60 | -0.21% |
| 7/27/2018 | 161,171 | $272.15 | -$7.25 | -2.59% |
| 7/30/2018 | 273,151 | $262.30 | -$9.85 | -3.62% |
| 7/31/2018 | 209,165 | $261.00 | -$1.30 | -0.50% |
| 8/1/2018 | 379,029 | $258.30 | -$2.70 | -1.03% |
| 8/2/2018 | 917,266 | $280.10 | $21.80 | 8.44% |
| 8/3/2018 | 407,775 | $261.45 | -$18.65 | -6.66% |
| 8/6/2018 | 183,597 | $267.45 | $6.00 | 2.29% |

Exhibit 2

- 198 -

Page 6 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 8/7/2018 | 166,231 | $263.45 | -$4.00 | -1.50% |
| 8/8/2018 | 326,527 | $255.15 | -$8.30 | -3.15% |
| 8/9/2018 | 1,351,908 | $248.10 | -$7.05 | -2.76% |
| 8/10/2018 | 388,340 | $255.50 | $7.40 | 2.98% |
| 8/13/2018 | 435,033 | $237.60 | -$17.90 | -7.01% |
| 8/14/2018 | 697,861 | $236.95 | -$0.65 | -0.27% |
| 8/15/2018 | 427,286 | $231.75 | -$5.20 | -2.19% |
| 8/16/2018 | 190,426 | $235.15 | $3.40 | 1.47% |
| 8/17/2018 | 234,279 | $231.70 | -$3.45 | -1.47% |
| 8/20/2018 | 224,863 | $231.05 | -$0.65 | -0.28% |
| 8/21/2018 | 227,982 | $231.70 | $0.65 | 0.28% |
| 8/22/2018 | 288,166 | $229.45 | -$2.25 | -0.97% |
| 8/23/2018 | 252,889 | $233.20 | $3.75 | 1.63% |
| 8/24/2018 | 195,362 | $235.30 | $2.10 | 0.90% |
| 8/27/2018 | 123,072 | $237.10 | $1.80 | 0.76% |
| 8/28/2018 | 174,928 | $238.35 | $1.25 | 0.53% |
| 8/29/2018 | 103,134 | $235.65 | -$2.70 | -1.13% |
| 8/30/2018 | 312,872 | $245.40 | $9.75 | 4.14% |
| 8/31/2018 | 287,907 | $248.45 | $3.05 | 1.24% |
| 9/4/2018 | 414,144 | $253.10 | $4.65 | 1.87% |
| 9/5/2018 | 475,300 | $252.35 | -$0.75 | -0.30% |
| 9/6/2018 | 223,209 | $242.05 | -$10.30 | -4.08% |
| 9/7/2018 | 140,221 | $243.00 | $0.95 | 0.39% |
| 9/10/2018 | 157,339 | $240.85 | -$2.15 | -0.88% |
| 9/11/2018 | 295,759 | $239.00 | -$1.85 | -0.77% |
| 9/12/2018 | 117,133 | $240.75 | $1.75 | 0.73% |
| 9/13/2018 | 180,880 | $237.85 | -$2.90 | -1.20% |
| 9/14/2018 | 362,484 | $227.50 | -$10.35 | -4.35% |
| 9/17/2018 | 353,984 | $225.20 | -$2.30 | -1.01% |
| 9/18/2018 | 162,075 | $230.20 | $5.00 | 2.22% |
| 9/19/2018 | 156,020 | $228.00 | -$2.20 | -0.96% |
| 9/20/2018 | 141,267 | $232.65 | $4.65 | 2.04% |
| 9/21/2018 | 439,965 | $225.95 | -$6.70 | -2.88% |
| 9/24/2018 | 236,191 | $227.20 | $1.25 | 0.55% |
| 9/25/2018 | 295,899 | $226.45 | -$0.75 | -0.33% |
| 9/26/2018 | 272,853 | $225.55 | -$0.90 | -0.40% |
| 9/27/2018 | 211,976 | $230.55 | $5.00 | 2.22% |
| 9/28/2018 | 217,433 | $226.20 | -$4.35 | -1.89% |
| 10/1/2018 | 433,593 | $219.03 | -$7.17 | -3.17% |
| 10/2/2018 | 471,046 | $212.93 | -$6.10 | -2.79% |
| 10/3/2018 | 459,349 | $215.61 | $2.68 | 1.26% |
| 10/4/2018 | 556,335 | $218.07 | $2.46 | 1.14% |
| 10/5/2018 | 691,517 | $216.41 | -$1.66 | -0.76% |
| 10/8/2018 | 306,814 | $217.26 | $0.85 | 0.39% |
| 10/9/2018 | 324,455 | $213.43 | -$3.83 | -1.76% |
| 10/10/2018 | 530,184 | $202.73 | -$10.70 | -5.01% |
| 10/11/2018 | 933,707 | $214.64 | $11.91 | 5.87% |
| 10/12/2018 | 593,897 | $214.40 | -$0.24 | -0.11% |
| 10/15/2018 | 303,023 | $211.63 | -$2.77 | -1.29% |
| 10/16/2018 | 561,305 | $222.80 | $11.17 | 5.28% |
| 10/17/2018 | 815,059 | $203.51 | -$19.29 | -8.66% |
| 10/18/2018 | 554,839 | $197.91 | -$5.60 | -2.75% |
| 10/19/2018 | 317,875 | $194.32 | -$3.59 | -1.81% |

Exhibit 2

- 199 -

Page 7 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 10/22/2018 | 234,171 | $200.17 | $5.85 | 3.01% |
| 10/23/2018 | 294,585 | $196.00 | -$4.17 | -2.08% |
| 10/24/2018 | 314,700 | $187.35 | -$8.65 | -4.41% |
| 10/25/2018 | 352,710 | $193.15 | $5.80 | 3.10% |
| 10/26/2018 | 298,609 | $189.55 | -$3.60 | -1.86% |
| 10/29/2018 | 273,276 | $185.08 | -$4.47 | -2.36% |
| 10/30/2018 | 606,715 | $200.95 | $15.87 | 8.57% |
| 10/31/2018 | 693,164 | $202.17 | $1.22 | 0.61% |
| 11/1/2018 | 1,301,759 | $182.47 | -$19.70 | -9.74% |
| 11/2/2018 | 665,156 | $177.18 | -$5.29 | -2.90% |
| 11/5/2018 | 420,301 | $177.65 | $0.47 | 0.27% |
| 11/6/2018 | 351,325 | $178.13 | $0.48 | 0.27% |
| 11/7/2018 | 546,665 | $175.51 | -$2.62 | -1.47% |
| 11/8/2018 | 644,229 | $169.43 | -$6.08 | -3.46% |
| 11/9/2018 | 421,228 | $167.18 | -$2.25 | -1.33% |
| 11/12/2018 | 394,325 | $161.02 | -$6.16 | -3.68% |
| 11/13/2018 | 359,330 | $160.59 | -$0.43 | -0.27% |
| 11/14/2018 | 418,784 | $158.12 | -$2.47 | -1.54% |
| 11/15/2018 | 431,699 | $158.00 | -$0.12 | -0.08% |
| 11/16/2018 | 484,357 | $153.57 | -$4.43 | -2.80% |
| 11/19/2018 | 454,691 | $152.91 | -$0.66 | -0.43% |
| 11/20/2018 | 661,872 | $155.22 | $2.31 | 1.51% |
| 11/21/2018 | 392,638 | $158.77 | $3.55 | 2.29% |
| 11/23/2018 | 127,966 | $158.86 | $0.09 | 0.06% |
| 11/26/2018 | 348,954 | $161.64 | $2.78 | 1.75% |
| 11/27/2018 | 382,495 | $157.30 | -$4.34 | -2.68% |
| 11/28/2018 | 327,651 | $160.87 | $3.57 | 2.27% |
| 11/29/2018 | 637,145 | $170.26 | $9.39 | 5.84% |
| 11/30/2018 | 296,205 | $171.46 | $1.20 | 0.70% |
| 12/3/2018 | 324,827 | $170.10 | -$1.36 | -0.79% |
| 12/4/2018 | 409,111 | $163.30 | -$6.80 | -4.00% |
| 12/6/2018 | 1,026,841 | $176.56 | $13.26 | 8.12% |
| 12/7/2018 | 545,325 | $171.71 | -$4.85 | -2.75% |
| 12/10/2018 | 534,573 | $172.81 | $1.10 | 0.64% |
| 12/11/2018 | 579,320 | $168.30 | -$4.51 | -2.61% |
| 12/12/2018 | 348,652 | $165.29 | -$3.01 | -1.79% |
| 12/13/2018 | 429,802 | $160.76 | -$4.53 | -2.74% |
| 12/14/2018 | 284,410 | $161.34 | $0.58 | 0.36% |
| 12/17/2018 | 397,131 | $152.61 | -$8.73 | -5.41% |
| 12/18/2018 | 456,654 | $151.50 | -$1.11 | -0.73% |
| 12/19/2018 | 432,455 | $148.95 | -$2.55 | -1.68% |
| 12/20/2018 | 569,340 | $149.63 | $0.68 | 0.46% |
| 12/21/2018 | 544,193 | $145.36 | -$4.27 | -2.85% |
| 12/24/2018 | 144,579 | $143.19 | -$2.17 | -1.49% |
| 12/26/2018 | 257,767 | $151.29 | $8.10 | 5.66% |
| 12/27/2018 | 375,812 | $156.68 | $5.39 | 3.56% |
| 12/28/2018 | 332,354 | $155.32 | -$1.36 | -0.87% |
| 12/31/2018 | 231,666 | $155.64 | $0.32 | 0.21% |
| 1/2/2019 | 381,565 | $150.67 | -$4.97 | -3.19% |
| 1/3/2019 | 251,567 | $147.97 | -$2.70 | -1.79% |
| 1/4/2019 | 309,633 | $154.69 | $6.72 | 4.54% |
| 1/7/2019 | 298,868 | $161.57 | $6.88 | 4.45% |
| 1/8/2019 | 226,806 | $162.02 | $0.45 | 0.28% |

Exhibit 2

- 200 -

Page 8 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 1/9/2019 | 306,317 | $167.00 | $4.98 | 3.07% |
| 1/10/2019 | 423,312 | $171.75 | $4.75 | 2.84% |
| 1/11/2019 | 349,213 | $172.20 | $0.45 | 0.26% |
| 1/14/2019 | 243,326 | $170.61 | -$1.59 | -0.92% |
| 1/15/2019 | 225,787 | $172.51 | $1.90 | 1.11% |
| 1/16/2019 | 222,059 | $173.37 | $0.86 | 0.50% |
| 1/17/2019 | 210,941 | $171.67 | -$1.70 | -0.98% |
| 1/18/2019 | 347,086 | $175.85 | $4.18 | 2.43% |
| 1/22/2019 | 396,670 | $175.79 | -$0.06 | -0.03% |
| 1/23/2019 | 228,629 | $175.00 | -$0.79 | -0.45% |
| 1/24/2019 | 203,520 | $175.69 | $0.69 | 0.39% |
| 1/25/2019 | 244,934 | $177.34 | $1.65 | 0.94% |
| 1/28/2019 | 286,378 | $177.95 | $0.61 | 0.34% |
| 1/29/2019 | 218,459 | $176.08 | -$1.87 | -1.05% |
| 1/30/2019 | 207,747 | $181.85 | $5.77 | 3.28% |
| 1/31/2019 | 276,866 | $186.08 | $4.23 | 2.33% |
| 2/1/2019 | 284,568 | $187.44 | $1.36 | 0.73% |
| 2/4/2019 | 182,754 | $189.38 | $1.94 | 1.03% |
| 2/5/2019 | 251,206 | $190.10 | $0.72 | 0.38% |
| 2/6/2019 | 177,348 | $189.62 | -$0.48 | -0.25% |
| 2/7/2019 | 185,299 | $190.76 | $1.14 | 0.60% |
| 2/8/2019 | 226,716 | $189.99 | -$0.77 | -0.40% |
| 2/11/2019 | 395,186 | $187.49 | -$2.50 | -1.32% |
| 2/12/2019 | 268,987 | $195.38 | $7.89 | 4.21% |
| 2/13/2019 | 232,564 | $197.48 | $2.10 | 1.07% |
| 2/14/2019 | 191,777 | $197.48 | $0.00 | 0.00% |
| 2/15/2019 | 211,440 | $201.24 | $3.76 | 1.90% |
| 2/19/2019 | 357,594 | $202.10 | $0.86 | 0.43% |
| 2/20/2019 | 206,069 | $202.13 | $0.03 | 0.01% |
| 2/21/2019 | 2,290,219 | $198.08 | -$4.05 | -2.00% |
| 2/22/2019 | 13,692,928 | $83.65 | -$114.43 | -57.77% |
| 2/25/2019 | 9,654,108 | $99.22 | $15.57 | 18.61% |
| 2/26/2019 | 2,913,991 | $97.23 | -$1.99 | -2.01% |
| 2/27/2019 | 1,851,316 | $91.96 | -$5.27 | -5.42% |
| 2/28/2019 | 1,193,199 | $93.99 | $2.03 | 2.21% |
| 3/1/2019 | 1,768,558 | $94.99 | $1.00 | 1.06% |
| 3/4/2019 | 1,690,799 | $90.31 | -$4.68 | -4.93% |
| 3/5/2019 | 1,233,501 | $94.15 | $3.84 | 4.25% |
| 3/6/2019 | 1,185,828 | $90.00 | -$4.15 | -4.41% |
| 3/7/2019 | 952,440 | $87.43 | -$2.57 | -2.86% |
| 3/8/2019 | 726,026 | $87.09 | -$0.34 | -0.39% |
| 3/11/2019 | 607,555 | $88.31 | $1.22 | 1.40% |
| 3/12/2019 | 751,955 | $89.56 | $1.25 | 1.42% |
| 3/13/2019 | 465,282 | $90.47 | $0.91 | 1.02% |
| 3/14/2019 | 623,854 | $87.18 | -$3.29 | -3.64% |
| 3/15/2019 | 1,034,400 | $85.49 | -$1.69 | -1.94% |
| 3/18/2019 | 846,577 | $86.68 | $1.19 | 1.39% |
| 3/19/2019 | 875,355 | $85.30 | -$1.38 | -1.59% |
| 3/20/2019 | 706,307 | $84.73 | -$0.57 | -0.67% |
| 3/21/2019 | 859,928 | $86.15 | $1.42 | 1.68% |
| 3/22/2019 | 950,169 | $82.71 | -$3.44 | -3.99% |
| 3/25/2019 | 719,324 | $83.25 | $0.54 | 0.65% |
| 3/26/2019 | 587,558 | $83.40 | $0.15 | 0.18% |

Exhibit 2

- 201 -

Page 9 of 11

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 3/27/2019 | 1,018,625 | $80.51 | -$2.89 | -3.47% |
| 3/28/2019 | 652,974 | $80.70 | $0.19 | 0.24% |
| 3/29/2019 | 647,999 | $81.41 | $0.71 | 0.88% |
| 4/1/2019 | 999,476 | $82.04 | $0.63 | 0.77% |
| 4/2/2019 | 471,571 | $82.23 | $0.19 | 0.23% |
| 4/3/2019 | 635,545 | $80.37 | -$1.86 | -2.26% |
| 4/4/2019 | 567,445 | $80.82 | $0.45 | 0.56% |
| 4/5/2019 | 474,886 | $80.27 | -$0.55 | -0.68% |
| 4/8/2019 | 727,856 | $78.36 | -$1.91 | -2.38% |
| 4/9/2019 | 634,694 | $78.32 | -$0.04 | -0.05% |
| 4/10/2019 | 1,046,225 | $79.59 | $1.27 | 1.62% |
| 4/11/2019 | 651,995 | $78.62 | -$0.97 | -1.22% |
| 4/12/2019 | 542,929 | $78.17 | -$0.45 | -0.57% |
| 4/15/2019 | 554,385 | $76.60 | -$1.57 | -2.01% |
| 4/16/2019 | 757,238 | $78.41 | $1.81 | 2.36% |
| 4/17/2019 | 714,595 | $79.53 | $1.12 | 1.43% |
| 4/18/2019 | 572,185 | $79.40 | -$0.13 | -0.16% |
| 4/22/2019 | 327,847 | $78.84 | -$0.56 | -0.71% |
| 4/23/2019 | 655,398 | $81.22 | $2.38 | 3.02% |
| 4/24/2019 | 671,445 | $83.24 | $2.02 | 2.49% |
| 4/25/2019 | 582,540 | $84.10 | $0.86 | 1.03% |
| 4/26/2019 | 746,208 | $86.20 | $2.10 | 2.50% |
| 4/29/2019 | 543,884 | $87.50 | $1.30 | 1.51% |
| 4/30/2019 | 763,225 | $85.80 | -$1.70 | -1.94% |
| 5/1/2019 | 701,019 | $84.69 | -$1.11 | -1.29% |
| 5/2/2019 | 595,865 | $84.43 | -$0.26 | -0.31% |
| 5/3/2019 | 581,289 | $87.14 | $2.71 | 3.21% |
| 5/6/2019 | 588,257 | $85.43 | -$1.71 | -1.96% |
| 5/7/2019 | 625,017 | $83.65 | -$1.78 | -2.08% |
| 5/8/2019 | 2,418,774 | $83.39 | -$0.26 | -0.31% |
| 5/9/2019 | 16,806,090 | $36.90 | -$46.49 | -55.75% |
| 5/10/2019 | 6,289,951 | $40.59 | $3.69 | 10.00% |
| 5/13/2019 | 3,367,508 | $42.00 | $1.41 | 3.47% |
| 5/14/2019 | 3,548,572 | $42.53 | $0.53 | 1.26% |
| 5/15/2019 | 1,525,755 | $43.49 | $0.96 | 2.26% |
| 5/16/2019 | 1,119,965 | $41.81 | -$1.68 | -3.86% |
| 5/17/2019 | 1,126,872 | $39.81 | -$2.00 | -4.78% |
| 5/20/2019 | 787,248 | $38.89 | -$0.92 | -2.31% |
| 5/21/2019 | 722,012 | $38.96 | $0.07 | 0.18% |
| 5/22/2019 | 979,788 | $36.05 | -$2.91 | -7.47% |
| 5/23/2019 | 858,951 | $34.74 | -$1.31 | -3.63% |
| 5/24/2019 | 1,026,086 | $34.61 | -$0.13 | -0.37% |
| 5/28/2019 | 950,276 | $34.15 | -$0.46 | -1.33% |
| 5/29/2019 | 799,102 | $33.51 | -$0.64 | -1.87% |
| 5/30/2019 | 506,108 | $33.47 | -$0.04 | -0.12% |
| 5/31/2019 | 776,655 | $33.54 | $0.07 | 0.21% |
| 6/3/2019 | 876,168 | $35.04 | $1.50 | 4.47% |
| 6/4/2019 | 734,320 | $37.25 | $2.21 | 6.31% |
| 6/5/2019 | 688,586 | $37.72 | $0.47 | 1.26% |
| 6/6/2019 | 440,367 | $37.49 | -$0.23 | -0.61% |
| 6/7/2019 | 626,284 | $37.78 | $0.29 | 0.77% |
| 6/10/2019 | 584,625 | $37.63 | -$0.15 | -0.40% |
| 6/11/2019 | 667,845 | $37.78 | $0.15 | 0.40% |

Exhibit 2

- 202 -

**Exhibit 3B**

## Stamps.com, Inc.

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 6/12/2019 | 455,179 | $38.70 | $0.92 | 2.44% |
| 6/13/2019 | 613,708 | $40.56 | $1.86 | 4.81% |
| 6/14/2019 | 431,790 | $40.41 | -$0.15 | -0.37% |
| 6/17/2019 | 455,186 | $40.43 | $0.02 | 0.05% |
| 6/18/2019 | 468,286 | $40.64 | $0.21 | 0.52% |
| 6/19/2019 | 543,107 | $40.81 | $0.17 | 0.42% |
| 6/20/2019 | 411,541 | $41.20 | $0.39 | 0.96% |
| 6/21/2019 | 878,340 | $41.25 | $0.05 | 0.12% |
| 6/24/2019 | 721,303 | $41.38 | $0.13 | 0.32% |
| 6/25/2019 | 537,436 | $40.34 | -$1.04 | -2.51% |
| 6/26/2019 | 504,219 | $42.00 | $1.66 | 4.12% |
| 6/27/2019 | 435,348 | $43.16 | $1.16 | 2.76% |
| 6/28/2019 | 1,710,760 | $45.27 | $2.11 | 4.89% |
| 7/1/2019 | 771,711 | $45.15 | -$0.12 | -0.27% |
| 7/2/2019 | 583,882 | $45.86 | $0.71 | 1.57% |
| 7/3/2019 | 265,564 | $45.63 | -$0.23 | -0.50% |
| 7/5/2019 | 398,114 | $46.33 | $0.70 | 1.53% |
| 7/8/2019 | 373,388 | $45.60 | -$0.73 | -1.58% |
| 7/9/2019 | 857,121 | $48.12 | $2.52 | 5.53% |
| 7/10/2019 | 580,163 | $47.71 | -$0.41 | -0.85% |
| 7/11/2019 | 373,578 | $47.03 | -$0.68 | -1.43% |
| 7/12/2019 | 332,866 | $48.05 | $1.02 | 2.17% |
| 7/15/2019 | 378,919 | $47.62 | -$0.43 | -0.89% |
| 7/16/2019 | 422,624 | $48.65 | $1.03 | 2.16% |
| 7/17/2019 | 329,170 | $47.61 | -$1.04 | -2.14% |
| 7/18/2019 | 840,159 | $44.94 | -$2.67 | -5.61% |
| 7/19/2019 | 400,367 | $45.30 | $0.36 | 0.80% |
| 7/22/2019 | 517,966 | $44.96 | -$0.34 | -0.75% |
| 7/23/2019 | 484,761 | $45.90 | $0.94 | 2.09% |
| 7/24/2019 | 403,444 | $47.58 | $1.68 | 3.66% |
| 7/25/2019 | 247,404 | $47.57 | -$0.01 | -0.02% |
| 7/26/2019 | 317,095 | $47.99 | $0.42 | 0.88% |
| 7/29/2019 | 334,222 | $47.17 | -$0.82 | -1.71% |
| 7/30/2019 | 599,331 | $48.53 | $1.36 | 2.88% |
| 7/31/2019 | 535,415 | $47.75 | -$0.78 | -1.61% |
| 8/1/2019 | 434,454 | $45.94 | -$1.81 | -3.79% |
| 8/2/2019 | 384,937 | $45.77 | -$0.17 | -0.37% |
| 8/5/2019 | 550,544 | $44.43 | -$1.34 | -2.93% |
| 8/6/2019 | 492,178 | $46.08 | $1.65 | 3.71% |

Exhibit 2

- 203 -

Page 11 of 11

**Exhibit 4**

## Stamps.com, Inc.

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 5/12/2017 | 5,383,613 | $583,753,008 | 31.78% |
| 5/19/2017 | 5,430,864 | $648,290,288 | 32.06% |
| 5/26/2017 | 4,250,613 | $565,848,286 | 25.10% |
| 6/2/2017 | 2,104,149 | $289,794,734 | 12.42% |
| 6/9/2017 | 1,619,923 | $234,102,296 | 9.56% |
| 6/16/2017 | 2,012,964 | $291,566,719 | 11.88% |
| 6/23/2017 | 1,789,743 | $265,416,516 | 10.57% |
| 6/30/2017 | 1,727,454 | $263,506,702 | 10.20% |
| 7/7/2017 | 1,642,823 | $237,224,045 | 9.70% |
| 7/14/2017 | 1,520,515 | $221,199,738 | 8.98% |
| 7/21/2017 | 2,200,485 | $319,883,485 | 12.99% |
| 7/28/2017 | 1,636,066 | $247,691,173 | 9.66% |
| 8/4/2017 | 6,615,846 | $1,282,571,018 | 39.06% |
| 8/11/2017 | 3,182,674 | $673,940,957 | 18.82% |
| 8/18/2017 | 1,682,042 | $353,912,177 | 9.95% |
| 8/25/2017 | 1,789,414 | $356,220,610 | 10.58% |
| 9/1/2017 | 1,491,467 | $286,245,631 | 8.82% |
| 9/8/2017 | 1,301,251 | $247,530,496 | 7.70% |
| 9/15/2017 | 1,503,898 | $297,998,117 | 8.89% |
| 9/22/2017 | 1,143,221 | $238,176,304 | 6.76% |
| 9/29/2017 | 2,074,329 | $421,217,058 | 12.27% |
| 10/6/2017 | 1,386,922 | $298,078,776 | 8.20% |
| 10/13/2017 | 1,760,325 | $384,690,926 | 10.41% |
| 10/20/2017 | 1,508,407 | $331,592,721 | 8.92% |
| 10/27/2017 | 2,050,666 | $456,827,516 | 12.13% |
| 11/3/2017 | 4,707,282 | $883,926,724 | 27.84% |
| 11/10/2017 | 4,386,188 | $785,785,027 | 25.09% |
| 11/17/2017 | 1,716,095 | $301,406,963 | 9.82% |
| 11/24/2017 | 889,026 | $156,120,902 | 5.09% |
| 12/1/2017 | 2,912,878 | $503,256,977 | 16.67% |
| 12/8/2017 | 1,366,540 | $232,784,552 | 7.82% |
| 12/15/2017 | 1,745,256 | $304,406,976 | 9.98% |
| 12/22/2017 | 1,315,706 | $241,424,942 | 7.53% |
| 12/29/2017 | 824,041 | $154,049,082 | 4.71% |
| 1/5/2018 | 1,192,638 | $223,626,889 | 6.82% |
| 1/12/2018 | 2,526,704 | $492,401,052 | 14.46% |
| 1/19/2018 | 1,264,044 | $241,804,809 | 7.23% |
| 1/26/2018 | 1,115,257 | $225,291,659 | 6.38% |
| 2/2/2018 | 1,468,640 | $300,969,403 | 8.40% |
| 2/9/2018 | 1,738,216 | $333,061,009 | 9.94% |
| 2/16/2018 | 2,945,990 | $528,386,914 | 16.85% |
| 2/23/2018 | 3,510,969 | $691,928,769 | 20.09% |
| 3/2/2018 | 2,148,421 | $420,645,805 | 12.23% |
| 3/9/2018 | 1,777,555 | $353,545,507 | 10.12% |
| 3/16/2018 | 1,234,249 | $248,072,551 | 7.03% |
| 3/23/2018 | 1,095,516 | $214,302,922 | 6.24% |
| 3/29/2018 | 1,197,055 | $236,347,844 | 6.82% |
| 4/6/2018 | 1,459,714 | $297,947,674 | 8.31% |
| 4/13/2018 | 1,934,379 | $403,695,559 | 11.01% |
| 4/20/2018 | 1,480,178 | $317,288,701 | 8.43% |
| 4/27/2018 | 1,049,592 | $233,523,596 | 5.98% |
| 5/4/2018 | 2,811,540 | $653,179,492 | 15.72% |
| 5/11/2018 | 1,687,023 | $412,337,320 | 9.41% |
| 5/18/2018 | 1,416,277 | $349,457,812 | 7.90% |
| 5/25/2018 | 892,792 | $221,339,856 | 4.98% |
| 6/1/2018 | 842,139 | $213,115,884 | 4.70% |
| 6/8/2018 | 944,004 | $247,436,689 | 5.27% |
| 6/15/2018 | 1,414,669 | $391,311,485 | 7.89% |
| 6/22/2018 | 2,690,278 | $699,843,573 | 15.01% |

| Share Turnover | |
|---|---|
| Calendar Days | 735 |
| Time Period (years) | 2.012 |
| Shares Out at End of Class Period | 17,388,000 |
| Total Volume in Class Period | 250,869,627 |
| Annualized Share Turnover | 717.0% |

| Shares Outstanding | |
|---|---|
| 3/1/2017 | 16,848,000 |
| 5/1/2017 | 17,012,000 |
| 5/10/2017 | 16,938,000 |
| 8/8/2017 | 16,909,000 |
| 11/9/2017 | 17,479,000 |
| 2/28/2018 | 17,563,000 |
| 4/30/2018 | 17,889,000 |
| 5/10/2018 | 17,924,000 |
| 8/8/2018 | 18,155,000 |
| 11/9/2018 | 18,102,000 |
| 3/1/2019 | 17,527,000 |
| 5/3/2019 | 17,388,000 |
| 5/10/2019 | 17,317,000 |
| 8/9/2019 | 17,164,000 |
| 11/13/2019 | 17,074,000 |

Exhibit 2

- 204 -

**Exhibit 4**

**Stamps.com, Inc.**

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 6/29/2018 | 1,482,584 | $369,644,863 | 8.27% |
| 7/6/2018 | 670,635 | $175,905,339 | 3.74% |
| 7/13/2018 | 976,947 | $266,739,818 | 5.45% |
| 7/20/2018 | 937,484 | $255,539,968 | 5.23% |
| 7/27/2018 | 846,475 | $233,026,548 | 4.72% |
| 8/3/2018 | 2,186,386 | $587,681,743 | 12.20% |
| 8/10/2018 | 2,416,603 | $610,839,183 | 13.31% |
| 8/17/2018 | 1,984,885 | $466,806,653 | 10.93% |
| 8/24/2018 | 1,189,262 | $275,840,108 | 6.55% |
| 8/31/2018 | 1,001,913 | $243,487,270 | 5.52% |
| 9/7/2018 | 1,252,874 | $312,863,243 | 6.90% |
| 9/14/2018 | 1,113,595 | $262,268,687 | 6.13% |
| 9/21/2018 | 1,253,311 | $284,875,281 | 6.90% |
| 9/28/2018 | 1,234,352 | $280,265,329 | 6.80% |
| 10/5/2018 | 2,611,840 | $565,281,105 | 14.39% |
| 10/12/2018 | 2,689,057 | $571,133,430 | 14.81% |
| 10/19/2018 | 2,552,101 | $526,637,825 | 14.06% |
| 10/26/2018 | 1,494,775 | $288,298,987 | 8.23% |
| 11/2/2018 | 3,540,070 | $668,018,572 | 19.50% |
| 11/9/2018 | 2,383,748 | $412,765,786 | 13.17% |
| 11/16/2018 | 2,088,495 | $330,008,289 | 11.54% |
| 11/23/2018 | 1,637,167 | $254,930,387 | 9.04% |
| 11/30/2018 | 1,992,450 | $328,548,221 | 11.01% |
| 12/7/2018 | 2,306,104 | $396,997,702 | 12.74% |
| 12/14/2018 | 2,176,757 | $362,489,484 | 12.02% |
| 12/21/2018 | 2,399,773 | $358,497,654 | 13.26% |
| 12/28/2018 | 1,110,512 | $170,203,284 | 6.13% |
| 1/4/2019 | 1,174,431 | $178,668,393 | 6.49% |
| 1/11/2019 | 1,604,516 | $269,028,464 | 8.86% |
| 1/18/2019 | 1,249,199 | $216,210,048 | 6.90% |
| 1/25/2019 | 1,073,753 | $188,933,719 | 5.93% |
| 2/1/2019 | 1,274,018 | $232,064,669 | 7.04% |
| 2/8/2019 | 1,023,323 | $194,414,351 | 5.65% |
| 2/15/2019 | 1,299,954 | $252,997,149 | 7.18% |
| 2/22/2019 | 16,546,810 | $1,712,982,481 | 91.41% |
| 3/1/2019 | 17,381,172 | $1,691,599,058 | 99.17% |
| 3/8/2019 | 5,788,594 | $522,056,130 | 33.03% |
| 3/15/2019 | 3,483,046 | $305,910,782 | 19.87% |
| 3/22/2019 | 4,238,336 | $360,565,743 | 24.18% |
| 3/29/2019 | 3,626,480 | $296,344,159 | 20.69% |
| 4/5/2019 | 3,148,923 | $255,833,050 | 17.97% |
| 4/12/2019 | 3,603,699 | $283,713,685 | 20.56% |
| 4/18/2019 | 2,598,403 | $204,104,152 | 14.83% |
| 4/26/2019 | 2,983,438 | $248,284,708 | 17.02% |
| 5/3/2019 | 3,185,282 | $273,406,260 | 18.32% |
| **Average** | **2,339,654** | **$383,250,154** | **13.3%** |
| **Minimum** | **670,635** | **$154,049,082** | **3.7%** |
| **Maximum** | **17,381,172** | **$1,712,982,481** | **99.2%** |
| **Total** | **243,324,057** | **$39,858,015,974** | |

Exhibit 2

- 205 -

**Exhibit 5A**

## Stamps.com, Inc.

**Number of Analyst Reports by Company**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | Roth Capital Partners, Inc. | 29 |
| 2 | Maxim Group | 26 |
| 3 | B.Riley FBR, Inc. | 21 |
| 4 | Northland Securities | 21 |
| 5 | TheStreet.com Ratings | 19 |
| 6 | The Capitol Forum | 14 |
| 7 | Wright Reports | 12 |
| 8 | BuySellSignals Research | 11 |
| 9 | Craig Hallum | 11 |
| 10 | ValuEngine, Inc. | 9 |
| 11 | GlobalData | 8 |
| 12 | MINKABU THE INOFONOID, Inc. | 8 |
| 13 | Sadif Analytics Prime | 8 |
| 14 | Validea | 7 |
| 15 | Singular Research | 6 |
| 16 | Corporate Watchdog Reports | 4 |
| 17 | Pechala's Reports | 2 |
| 18 | Marktfeld | 1 |
| 19 | Plunkett Research, Ltd. | 1 |
| 20 | PriceTarget Research | 1 |
| 21 | Sadif Analytics | 1 |
| 22 | Smart Insider | 1 |
| 23 | Stock Traders Daily | 1 |
| | **Total Analyst Reports in Class Period** | **222** |

Exhibit 2
- 206 -

Page 1 of 1

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 5/3/2017 | Roth Capital Partners, Inc. | STMP: Shipping Drives 1Q Outperformance; PT to $166 |
| 5/3/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 5/4/2017 | Craig Hallum | STMP: Would You Make A Change When You're Growing At 2x The Market Rate?  Reiterate BUY Rating, Increasing Price Target To $170. |
| 5/4/2017 | Northland Securities | Q1 Steady As She Goes |
| 5/7/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 5/8/2017 | Singular Research | Stamps.com, Inc. (STMP:BUY) Flash report, post earnings call: STMP reported sharply higher revenue and earnings in the first quarter, |
| 5/14/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 5/20/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 5/21/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 5/24/2017 | Sadif Analytics Prime | Rating Update for Stamps.Com Inc |
| 5/26/2017 | BuySellSignals Research | Stamps.com jumps 23% in 2017, outperforming 82% of its global peers |
| 5/28/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 5/30/2017 | Roth Capital Partners, Inc. | STMP: Checks Indicate USPS Reseller Program Likely Unchanged |
| 5/31/2017 | Roth Capital Partners, Inc. | Morning Summary |
| 6/2/2017 | Northland Securities | Looking to IREC for Competitive Stance, Acquisition Leverage and General Tone |
| 6/4/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 6/8/2017 | Northland Securities | Still finding Leverage From Acquisitions; eCommerce Trends Remain Strong |
| 6/8/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 6/11/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 6/14/2017 | Roth Capital Partners, Inc. | STMP: CRM Tool Should Be ARPU Accretive But It's A Competitive Field |
| 6/18/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 6/20/2017 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 6/25/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 7/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 7/5/2017 | Singular Research | Stamps.com, Inc. (STMP:BUY) Q1 report: STMP reported sharply higher revenue and earnings in the first quarter, well above our estimates. |
| 7/9/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 7/14/2017 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/16/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 7/23/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 7/24/2017 | Sadif Analytics Prime | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 7/28/2017 | Roth Capital Partners, Inc. | STMP: Solid 2Q Expected; Comps Get Tougher in 2H17 As Organic Growth In Focus |
| 7/30/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 8/1/2017 | Roth Capital Partners, Inc. | STMP: SHOP Data Points Bodes Well for STMP 2Q |
| 8/2/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 8/3/2017 | Craig Hallum | STMP: Why Covering Stamps.com Is Like Playing With A Great Golfer.  Reiterate BUY Rating, Increasing Price Target To $210. |

Exhibit 2

- 207 -

Page 1 of 8

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|------|-------------|-------|
| 8/3/2017 | Northland Securities | New USPS Signings and ARPU Growth Drive Up Model and PT |
| 8/3/2017 | Roth Capital Partners, Inc. | STMP: Growth Acceleration Drives Substantial 2Q Outperformance; PT to $203 |
| 8/6/2017 | Singular Research | Stamps.com, Inc. (STMP:BUY) Q2 '17 Flash report: STMP reported sharply higher revenue and earnings in the second quarter, well above our estimates. |
| 8/6/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 8/8/2017 | The Capitol Forum | CP/GC Weekly: Stamps.com Updates T&C to Reflect Aggregation, Reseller Routing; Shanahan Discusses New DoD Acquisition Structure; Snap-on Reaches Settlement with Harbor Freight Tools; FleetCor, Nutrisystem Updates |
| 8/12/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 8/13/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 8/17/2017 | The Capitol Forum | CP/GC Weekly: USPS Performance Metrics Suggest Best-performing Products Had No Reseller Rates Attached; Takeaways from Snap-on Franchisee Conference in Texas; Nutrisystem, ServiceMaster/Wells Fargo Updates |
| 8/20/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 8/21/2017 | BuySellSignals Research | Stamps.com soars 81% in 2017, outperforming 94% of its global peers |
| 8/21/2017 | The Capitol Forum | Stamps.com: USPS New Marketplace Requirements Language Suggests Changes to Both NSA and Reseller Programs |
| 8/22/2017 | The Capitol Forum | CP/GC Weekly: FleetCor Litigation on Driver Spend Limits; No Apparent Financial Ties Between USPS and Stamps.com; Iron Mountain Update |
| 8/24/2017 | The Capitol Forum | Stamps.com: Parcel Partners Sends Email to Partners Regarding Changes to USPS Reseller Model; Email States Parcel Partners Knew Reseller Model Would be Changing and Parcel Partners Provided Partners with Insight into Changes in April |
| 8/25/2017 | Craig Hallum | STMP: Change Came In The Fall And It Has Been Good And Remains Good For Stamps.com.  Maintaining BUY Rating, Increasing Price Target To $230. |
| 8/27/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 9/3/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: STAMPS.COM INC (STMP) |
| 9/14/2017 | Northland Securities | Business Remains on Track; Looking For Growth From Higher Value Solutions |
| 9/22/2017 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 9/27/2017 | The Capitol Forum | USPS Policy: Frequent Mailers Consider How to Legally Stop Postal Rate Increases |
| 10/5/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 10/11/2017 | Northland Securities | USPS Pricing Update |
| 10/20/2017 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/23/2017 | Sadif Analytics | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 10/29/2017 | Roth Capital Partners, Inc. | STMP: Checks Indicate Solid 3Q Ahead; Nearing Fair Value Multiples |
| 11/1/2017 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 11/2/2017 | Roth Capital Partners, Inc. | STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16? |
| 11/3/2017 | B.Riley FBR, Inc. | Reports Noisy Q3 Beat; Reiterate Buy Rating and $250.00 Price Target |
| 11/3/2017 | Craig Hallum | STMP: We Won't Let A Seasonally Slow Quarter Overwhelm A Powerful Growth Story. |
| 11/3/2017 | Northland Securities | Q3 Beat, but Confusing Q4 Guide; 2018 Revs Tweaked Up. |
| 11/10/2017 | The Capitol Forum | USPS Policy: GOP Congressmen Urge State, USPS to Disregard International Postal Conventions that "Harm" American Businesses |

Exhibit 2

- 208 -

Page 2 of 8

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 11/10/2017 | The Capitol Forum | USPS Policy: USPS OIG Risk Analysis Research Center Looking at Postal Partnerships; Scope of Research May Include Reseller and PC Postage Programs |
| 11/16/2017 | Roth Capital Partners, Inc. | STMP: NY Technology Corporate Access Day Takeaways |
| 11/17/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 11/20/2017 | Northland Securities | Earnings Recap |
| 11/21/2017 | MINKABU THE INOFONOID, Inc. | Stamps.com Report [2017-11-21] |
| 11/24/2017 | BuySellSignals Research | Stamps.com rises for a third consecutive year, a three-year rise of 283% |
| 12/1/2017 | B.Riley FBR, Inc. | Adding Stamps.com to our Alpha Generator List; Reiterate Buy Rating and $250.00 Price Target |
| 12/18/2017 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 12/19/2017 | Northland Securities | Notes from the Road |
| 12/29/2017 | BuySellSignals Research | Twenty-bagger Stamps.com soars 65% in FY 2017 |
| 1/2/2018 | Singular Research | Stamps.com, Inc. (STMP:BUY) Q3 '17 Flash report: STMP reported sharply higher revenue and earnings in the third quarter. |
| 1/12/2018 | The Capitol Forum | Amazon: Company Pushed Holiday Expansion of Shipping Option That May Hurt Stamps.com, Pitney Bowes |
| 1/22/2018 | Sadif Analytics Prime | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 1/25/2018 | The Capitol Forum | USPS Policy: Jacqueline Krage Strako Selected as Acting Chief Customer and Marketing Officer; Update on Risk Analysis Research Center Project |
| 1/26/2018 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 2/9/2018 | B.Riley FBR, Inc. | Amazon to Launch Delivery Service |
| 2/12/2018 | B.Riley FBR, Inc. | USPS PC Postage Revenues Increase 4.1% Y/Y in December; More Thoughts on Amazon Competitive Threat; Reiterate Buy Rating and $250.00 Price Target |
| 2/16/2018 | Roth Capital Partners, Inc. | STMP: Mixed Data Points Ahead of 4Q |
| 2/17/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 2/20/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 2/21/2018 | Roth Capital Partners, Inc. | STMP: 4Q17 Results Outperform as STMP Invests for Forward International Growth |
| 2/22/2018 | B.Riley FBR, Inc. | 4Q Results Beat; FY18 Revenue Guidance Above Expectations; Raising Estimates and Price Target; Reiterate Buy Rating |
| 2/22/2018 | Craig Hallum | STMP: Playing The Long Game - 2018 Becomes An Investment Year In New TAM Expansion. Maintaining BUY Rating, Lowering Price Target To $215. |
| 2/22/2018 | Northland Securities | Q4 Another Beat; Guidance for a mid/hi-teens Growth Year for 2018 |
| 3/1/2018 | BuySellSignals Research | Twenty-eight-bagger Stamps.com soars 59% |
| 3/1/2018 | Marktfeld | Stamps.Com Inc: Capital Deployment Dashboard (Q4 FY2017) |
| 3/6/2018 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 3/14/2018 | The Capitol Forum | USPS Policy: Parcel Partners USPS Contract Set to Expire May 13; USPS Will Likely Require New Marketplace Requirements in Connection with New Contract |
| 3/15/2018 | Plunkett Research, Ltd. | Stamps.com Inc: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 3/18/2018 | Roth Capital Partners, Inc. | STMP: 30th Annual ROTH Conference Takeaways |
| 3/22/2018 | MINKABU THE INOFONOID, Inc. | Stamps.com Report [2018-03-22] |
| 3/30/2018 | Pechala's Reports | STAMPS COM INC (STMP=US) - SHORT AND LONG TERM FORECASTS FOR ACTIVE TRADERS |

Exhibit 2

- 209 -

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 4/4/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 4/13/2018 | B.Riley FBR, Inc. | President Trump Signs Executive Order Forming Task Force to Review the USPS |
| 4/13/2018 | Roth Capital Partners, Inc. | STMP: USPS Review May Cause Volatility in Shares Over Intermediate-Term |
| 4/23/2018 | Sadif Analytics Prime | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 4/27/2018 | Roth Capital Partners, Inc. | STMP: SHOP Checks Gives Us Confidence In Potential Solid 1Q Results; PT to $244 |
| 5/1/2018 | Roth Capital Partners, Inc. | STMP: Shopify Results + Read Through For STMP |
| 5/3/2018 | Roth Capital Partners, Inc. | STMP: Solid 1Q But In-line Guide As GAP Starts To Contribute; PT to $255 |
| 5/3/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 5/4/2018 | B.Riley FBR, Inc. | Another Big Beat in 1Q; FY18 EPS Guidance Moves Higher on Lower Tax Rate; Increasing Price Target, from $275 to $300, Reiterate Buy |
| 5/4/2018 | Northland Securities | Nice Quarter; Lower Tax Rate Drives Bottom: International Drives TAM Expansion |
| 5/4/2018 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 5/8/2018 | B.Riley FBR, Inc. | 2018 National Postal Forum Takeaways; Reiterate Buy, $300 PT |
| 5/10/2018 | Singular Research | Stamps.com, Inc. (STMP:BUY) The company announced better-than-expected first quarter results with both revenues and EPS above our estimates. |
| 5/20/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 5/31/2018 | Maxim Group | First Class Growth Story - Initiating Coverage with a Buy Rating, $320 Price Target |
| 5/31/2018 | MINKABU THE INOFONOID, Inc. | Stamps.com Report [2018-05-31] |
| 6/1/2018 | Maxim Group | Morning Minutes: - STMP, PBI, VMW, VKTX, CTRV / Corporate Events: YTEN, GNPX, DARE, CAPR, CBRL, DRI, DPZ, ALRM, PFIE, Silicon Valley Bus Tour, Summer Conference |
| 6/4/2018 | BuySellSignals Research | Stamps.com accelerates rise, up 188% in 2 years |
| 6/5/2018 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 6/8/2018 | Northland Securities | Still a Growing, Complicated Space |
| 6/18/2018 | Singular Research | Stamps.com, Inc. (STMP:NA) Since we initiated coverage over two and a half years ago, STMP has appreciated over 280% |
| 6/21/2018 | B.Riley FBR, Inc. | Trump's "Reform Plan and Reorganization Recommendations" Includes Proposal to Privatize the USPS |
| 6/22/2018 | Maxim Group | Morning Minutes: Industry Update (STX, WDC), STMP, CAKE, DRI, BYSI, TROV, INO, CTRV / Corp Events: DRI, DPZ, ALRM, PFIE, Silicon Valley Tour, Summer Conference |
| 6/22/2018 | Maxim Group | Overreaction to Concerns of Proposed Changes to U.S. Post Office, in our view - Reiterate Buy, $320 Target |
| 7/6/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 7/9/2018 | Corporate Watchdog Reports | Watchdog Report: STMP |
| 7/23/2018 | Sadif Analytics Prime | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 7/25/2018 | B.Riley FBR, Inc. | Announces Definitive Agreement to Acquire MetaPack Ltd. |
| 7/26/2018 | Northland Securities | MetaPack Acquisition Expands International Focus |
| 7/26/2018 | Roth Capital Partners, Inc. | STMP: Checks Indicate Solid 2Q Ahead of MetaPack Acquisition; PT to $305 |
| 7/27/2018 | Maxim Group | Morning Minutes: IPAS, STMP, WDC, CMG, TACO, DNKN, ADMA, IMMP, PSTI, Alzheimer's Disease Data, IDXG, ENVA, CFR, AGNC / Corp Events: DPZ, STL, ALRM, AGYS, MSM |
| 7/27/2018 | Maxim Group | Project 2Q18 EPS and Revenue Ahead of Consensus, Positive on Growth Outlook From E-commerce; Maintain Buy Rating, $320 PT |

Exhibit 2

- 210 -

Page 4 of 8

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 8/1/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 8/2/2018 | B.Riley FBR, Inc. | Another Beat in 2Q; FY18 EPS Guidance Moves Higher on Lower Tax Rate-Reiterate Buy, $300 PT |
| 8/2/2018 | Craig Hallum | STMP: Stamps.com Begins To Take Over the World; Why The MetaPack Acquisition Makes So Much Sense. Raising Price Target To $300, Maintaining BUY Rating. |
| 8/2/2018 | Maxim Group | 2Q18 EPS and Revenue Beat and 2018 EPS Guidance Raised, Maintain Buy, $320 PT |
| 8/2/2018 | Maxim Group | Morning Minutes: ESRX, LNDC, PFIE, RRGB, HABT, DIN, AGYS, STMP, PBI, ELX.AX, HRZN, BLRX, VNRX / Corporate Events: DPZ, ALRM, AGYS, MSM |
| 8/2/2018 | Northland Securities | Q2 Results Beat; Guidance Conservative as Usual; Detail on MetaPack Provided |
| 8/2/2018 | Roth Capital Partners, Inc. | STMP: Modest 2Q Outperformance and In-Line Guide as Int'l Catalyst Awaits |
| 8/8/2018 | B.Riley FBR, Inc. | Updated Risk Factors in 10-Q Disclose Renegotiation of a Financial Arrangement with the USPS; Reiterate Buy, $300 PT |
| 8/9/2018 | Craig Hallum | STMP: Nothing Unprecedented About A Renegotiation - Aside From The Environment - This Is "Normal Course" For Stamps.com. |
| 8/9/2018 | Northland Securities | USPS Contract Renegotiation Not Outside the Ordinary, But Politics Elevate Risk |
| 8/10/2018 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 8/27/2018 | BuySellSignals Research | Twenty-two-bagger Stamps.com gains 23% |
| 8/29/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 9/4/2018 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 9/5/2018 | Corporate Watchdog Reports | Watchdog Report: STMP |
| 9/17/2018 | Northland Securities | Acquisition and Business on Track |
| 9/25/2018 | The Capitol Forum | USPS Policy: Governor David Williams Outlines Priorities for USPS Board of Governors |
| 10/12/2018 | Northland Securities | USPS Price Increase a Positive for STMP |
| 10/13/2018 | Pechala's Reports | STAMPS COM INC (STMP=US) - SHORT AND LONG TERM FORECASTS FOR ACTIVE TRADERS |
| 10/18/2018 | B.Riley FBR, Inc. | President Trump's Plans to Withdraw from the Universal Postal Union Drives an Unwarranted Selloff in STMP Shares; Reiterate Buy, $300 PT |
| 10/18/2018 | Craig Hallum | STMP: Is Trump Front-Running The Task Force Review Conclusions? We Were Surprised By The Naive Reaction To The News. |
| 10/18/2018 | Northland Securities | Little Impact Expected on STMP Business from Universal Postal Union Withdrawal |
| 10/22/2018 | Sadif Analytics Prime | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 10/25/2018 | BuySellSignals Research | Stamps.com soars 464% in 4 years |
| 10/26/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 10/30/2018 | B.Riley FBR, Inc. | 3Q18 Earnings Preview; Reiterate Buy, $300 Price Target |
| 10/30/2018 | Roth Capital Partners, Inc. | STMP: 3Q18 Preview; PT to $270 |
| 10/31/2018 | Maxim Group | Morning Minutes: BJRI, CAKE, HABT, EBIX, RNET, STMP, GVP, NVEE, QCRH, ANCX, EAT, AVXL, CTRV, DARE |
| 10/31/2018 | Maxim Group | Project 3Q18 EPS Ahead of Consensus, Positive on Growth Outlook From Ecommerce; Maintain BUY Rating, $320 PT |
| 10/31/2018 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 11/1/2018 | B.Riley FBR, Inc. | 3Q Results Exceed Expectations; Increases FY18 Revenue and Pro Forma EPS Guidance; Addresses Key Investor Concerns; Reiterate Buy, $300 PT |

Exhibit 2

- 211 -

Page 5 of 8

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 11/1/2018 | Craig Hallum | STMP: Organic Growth Remains 20% - Now We Layer in the Rest of the World.  Reiterating BUY Rating, Lowering Price Target To $265. |
| 11/1/2018 | Northland Securities | Good Q; Guidance Tweaked UP; Govt Concerns Provide Buying Opportunity |
| 11/1/2018 | Roth Capital Partners, Inc. | STMP: ARPU Growth Drives 3Q Beat; USPS Concerns Addressed (But Still Linger) |
| 11/2/2018 | Maxim Group | 3Q18 EPS and Revenue Beat our Estimates, Positive Outlook, Maintain Estimates and $320 PT |
| 11/2/2018 | Maxim Group | Morning Minutes: STMP, PBI, UEPS, RRGB, WSR, CTRL, AAPL, MDRX, SRTS, RMED, PRFT, NVEE, BNGO, BLUE, TEVA, ATNM, VRTX |
| 11/16/2018 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/19/2018 | BuySellSignals Research | Institutional favorite Stamps.com resumes freefall, down 46% off its highs |
| 12/3/2018 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 12/4/2018 | Corporate Watchdog Reports | Watchdog Report: STMP  -  Like a Car's History Report, but for Stocks |
| 12/6/2018 | B.Riley FBR, Inc. | Our Takeaways from the Task Force Report on the United States Postal Service; Reiterate Buy, $300 PT |
| 12/6/2018 | Craig Hallum | STMP: There Is No Boogeyman. Trump Task Force Conclusions Consistent With Our Expectations And Substantially De-Risk The Story.  Reiterating BUY Rating And $265 Price Target. |
| 12/6/2018 | Northland Securities | The Fog Clears on STMP Overhang |
| 12/6/2018 | Roth Capital Partners, Inc. | STMP: USPS Task Force Report Takeaways |
| 12/12/2018 | The Capitol Forum | USPS Policy: Board of Governors Reviewing Negotiated Service Agreements; Reseller Contracts to Receive Close Review |
| 12/13/2018 | Maxim Group | Morning Minutes: PBI, STMP, DRI, MBRX, AVXL, MYND, ONCS, ARDS / Corporate Events: CUBI, HEAR, PBI |
| 12/13/2018 | Maxim Group | Positive Travels with Management - Reiterate Buy, $320 PT |
| 12/21/2018 | The Capitol Forum | USPS Policy: USPS OIG Notifies Congress of Attempts to Interfere with OIG Independence on Postal Partnerships and PC Postage Projects; OIG Notifications Rare |
| 12/22/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 1/8/2019 | Stock Traders Daily | Trading Report for (STMP). A detailed report, including free correlated market analysis, and updates. |
| 1/21/2019 | Sadif Analytics Prime | Will Stamps.Com Inc Deliver Long-Term Returns? |
| 1/24/2019 | Maxim Group | Morning Minutes: STMP, PBI, EFC, BLPH, BTX, EGLE / Corporate Events: ATNI, BIOPOR, CECE, CPK, CTRL, GVP, MCLD.V, NTEC, SINT |
| 1/24/2019 | Maxim Group | Project 4Q18 EPS Ahead of Consensus, Positive on Growth Outlook from Ecommerce - Maintain Buy Rating, $320 PT |
| 1/31/2019 | MINKABU THE INOFONOID, Inc. | Stamps.com Inc. - Equity Quarterly Report |
| 2/11/2019 | B.Riley FBR, Inc. | Following a Noisy FY18, Stamps.com Presents a Compelling Risk/Reward Opportunity in FY19; Adding to Alpha Generator List; Reiterate Buy, $300 PT |
| 2/11/2019 | Roth Capital Partners, Inc. | Mid-Day Summary |
| 2/11/2019 | Roth Capital Partners, Inc. | STMP: 4Q18 Preview |
| 2/11/2019 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |
| 2/12/2019 | Roth Capital Partners, Inc. | Morning Summary |
| 2/13/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Stamps.com Incorporated |
| 2/15/2019 | Maxim Group | Morning Minutes: SMCI, SRTS, STMP, CAKE, TXRH, CTRL, CUBI, PRFT, TMDI, SINO / Corporate Events: see calendar below |
| 2/15/2019 | Maxim Group | Project 4Q18 EPS Ahead of Consensus, Positive on Growth Outlook from Ecommerce - Maintain Buy Rating, $320 PT |

Exhibit 2

- 212 -

Page 6 of 8

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 2/19/2019 | B.Riley FBR, Inc. | Software: Earnings Previews for the Week of February 19, 2019; Stamps.com Remains our Top Pick Ahead of 4Q18 Earnings |
| 2/19/2019 | BuySellSignals Research | Stamps.com rises for a fourth consecutive year, a four-year rise of 254% |
| 2/22/2019 | B.Riley FBR, Inc. | Shares Fall ~48.5% After-Hours as Stamps.com Discontinues its Shipping Partnership with the USPS; Removing from the Alpha Generator; Lowering PT from $300 to $130; Maintain Buy |
| 2/22/2019 | Craig Hallum | STMP: Stamps Goes Postal On The USPS. The Short-Term Impacts Will Be Significant and Painful; Long-Term The Pie Will Be Much Larger And The Opportunities Bigger. Maintaining BUY Rating And Lowering Price Target To $125. |
| 2/22/2019 | Maxim Group | Morning Minutes: ATNI, STMP, BLUE, BJRI, DPZ, DIN, EFC, HPE, GASS, ELXMF, ATNM, EME / Corporate Events: see calendar below |
| 2/22/2019 | Maxim Group | Not Renewing Contract with USPS; Shift to Multi-Carrier Strategy Adds Uncertainty; Large Cut in Numbers - Downgrade to Hold |
| 2/22/2019 | Northland Securities | STMP Terminates Exclusive USPS Relationship in Surprising Move |
| 2/22/2019 | Roth Capital Partners, Inc. | STMP: Pivot Away From USPS Necessary But Painful; Rating to Sell |
| 2/22/2019 | Validea | Validea Guru Analysis Report for STMP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/5/2019 | GlobalData | Stamps.com Inc. (STMP) - Financial and Strategic SWOT Analysis Review |
| 3/11/2019 | B.Riley FBR, Inc. | Announces New $60M Share Repurchase Plan; Reiterate Buy, $130 PT |
| 3/11/2019 | MINKABU THE INOFONOID, Inc. | Stamps.com Inc. - Equity Annual Report |
| 3/14/2019 | Maxim Group | Conference Call with CFO Highlights Opportunities to Shift to Multi-Carrier Businesses - Maintain Hold |
| 3/14/2019 | Maxim Group | Morning Minutes: VKTX, ADMA, STMP, JVA, CTRL, SPHS, GLMD, NTRP, INO, NGS / Corporate Events: see calendar below |
| 3/15/2019 | MINKABU THE INOFONOID, Inc. | Stamps.com Inc. - Equity Quarterly Report |
| 3/15/2019 | Smart Insider | Stamps.Com Inc: 1 director bought |
| 3/22/2019 | Roth Capital Partners, Inc. | STMP: ROTH Conference Takeaways |
| 3/25/2019 | MINKABU THE INOFONOID, Inc. | Stamps.com Inc. - Equity Annual Report |
| 3/29/2019 | MINKABU THE INOFONOID, Inc. | Stamps.com Inc. - Equity Quarterly Report |
| 4/4/2019 | Corporate Watchdog Reports | Watchdog Report: STMP - Red Flags and Warning Signs |
| 4/10/2019 | Maxim Group | Morning Minutes: STMP, BOXL, RENE.L / Corporate Events: see calendar below |
| 4/10/2019 | Maxim Group | Pullback in Stock Makes Risk/Reward Favorable - Upgrading to Buy and Setting $98 Price Target |
| 4/22/2019 | Sadif Analytics Prime | Will Stamps.Com Inc Bounce Back? |
| 4/23/2019 | BuySellSignals Research | Stamps.com continues downtrend, sinks 47.8% in 2019 |
| 4/30/2019 | PriceTarget Research | Stamps.com Inc Investment Status Report |
| 5/2/2019 | B.Riley FBR, Inc. | Earnings Preview: Maintaining 1Q Estimates; Anticipate Unchanged FY19 Guidance; Expect Commentary on Potential Strategic Partnerships; Reiterate Buy, $130 PT |
| 5/6/2019 | Roth Capital Partners, Inc. | STMP: 1Q19 Preview |
| 5/7/2019 | Maxim Group | 1Q19 Preview: Project Above Consensus Results; Risk/Reward Favorable - Reiterate Buy, $98 PT |
| 5/7/2019 | Maxim Group | Morning Minutes: AVID, TACO, RNET, STMP, AGYS, VTSI / Corporate Events: see calendar below |
| 5/8/2019 | Roth Capital Partners, Inc. | STMP: Changes to USPS Reseller Unit Economics Heighten Uncertainty; PT to $35 |
| 5/8/2019 | ValuEngine, Inc. | ValuEngine Rating and Forecast Report for STMP |

**Exhibit 5B**

## Stamps.com, Inc.

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge

| Date | Contributor | Title |
|---|---|---|
| 5/9/2019 | B.Riley FBR, Inc. | 1Q Results Beat, but Anticipated Changes to USPS Reseller Program Reduces FY19 Guidance; Limited Visibility Creates Additional Risk to Forward Numbers; Downgrading from Buy to Neutral, PT to $45 |
| 5/9/2019 | Craig Hallum | STMP: Another Massive Shift Likely Coming - A Model In Extreme Transition - Pain Inflicted - Moving To HOLD Rating, Reducing Price Target To $48 . |
| 5/9/2019 | Maxim Group | 1Q19 Beat , but Upcoming Cuts to Reseller Contracts Causes Us to Lower Estimates - Reiterate Buy, Lower PT to $59, from $98 |
| 5/9/2019 | Maxim Group | Morning Minutes: STMP, EFC, TWO, NVEE, HEAR, BREW, SIEN, ADMA, SCYX, BIOC, LAND, ATHX, CPK, BOXL, IEC, EGLE, TROV, RENE.L, CTSO, CECE / Corporate Events |
| 5/9/2019 | Northland Securities | Misery Compiler: USPS Revs Down Again. New Carrier Timing Unknown; $80 PT |
| 5/13/2019 | B.Riley FBR, Inc. | Minor Adjustments to Estimates After 1Q19 10-Q Filing; Maintain Neutral Rating and $45 PT |

Exhibit 2
- 214 -

Page 8 of 8

**Exhibit 5C**

## Stamps.com, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/3/2017 | First-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/2/2017** | **Price Target as of 5/8/2017** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley | $210.00 | $210.00 | 0.00% | buy | buy |
| Craig-Hallum Capital Group LLC | $150.00 | $170.00 | 13.33% | buy | buy |
| ISS-EVA | | | | overweight | buy |
| Northland Securities Inc | $150.00 | $150.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $162.00 | $166.00 | 2.47% | buy | buy |
| Sidoti & Company LLC | $175.00 | $182.00 | 4.00% | buy | buy |
| **Average** | **$169.40** | **$175.60** | **3.66%** | | |

| 8/2/2017 | Second-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 8/1/2017** | **Price Target as of 8/7/2017** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley | $210.00 | $250.00 | 19.05% | buy | buy |
| Craig-Hallum Capital Group LLC | $170.00 | $210.00 | 23.53% | buy | buy |
| ISS-EVA | | | | buy | buy |
| Northland Securities Inc | $150.00 | $200.00 | 33.33% | outperform | outperform |
| Roth Capital Partners | $166.00 | $203.00 | 22.29% | buy | buy |
| Sidoti & Company LLC | $182.00 | $205.00 | 12.64% | buy | buy |
| **Average** | **$175.60** | **$213.60** | **21.64%** | | |

| 11/2/2017 | Third-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 11/1/2017** | **Price Target as of 11/7/2017** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley FBR, Inc. | $250.00 | $250.00 | 0.00% | buy | buy |
| Craig-Hallum Capital Group LLC | $230.00 | $230.00 | 0.00% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Northland Securities Inc | $250.00 | $250.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $245.00 | $235.00 | -4.08% | buy | buy |
| Sidoti & Company LLC | $250.00 | $250.00 | 0.00% | buy | buy |
| **Average** | **$245.00** | **$243.00** | **-0.82%** | | |

| 2/21/2018 | Fourth-Quarter 2017 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 2/20/2018** | **Price Target as of 2/26/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley FBR, Inc. | $250.00 | $275.00 | 10.00% | buy | buy |
| Craig-Hallum Capital Group LLC | $230.00 | $215.00 | -6.52% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Northland Securities Inc | $250.00 | $250.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $235.00 | $230.00 | -2.13% | buy | buy |
| Sidoti & Company LLC | $254.00 | $265.00 | 4.33% | buy | buy |
| **Average** | **$243.80** | **$247.00** | **1.31%** | | |

| 5/3/2018 | First-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| **Firm** | **Price Target as of 5/2/2018** | **Price Target as of 5/8/2018** | **% Change in Price Target** | **Pre-Event Rating Action** | **Post-Event Rating Action** |
| B Riley FBR, Inc. | $275.00 | $300.00 | 9.09% | buy | buy |
| Craig-Hallum Capital Group LLC | $240.00 | $260.00 | 8.33% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Northland Securities Inc | $250.00 | $250.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $244.00 | $255.00 | 4.51% | buy | buy |
| Sidoti & Company LLC | $265.00 | | | buy | |
| **Average** | **$254.80** | **$266.25** | **4.49%** | | |

Exhibit 2

- 215 -

Page 1 of 2

**Exhibit 5C**

## Stamps.com, Inc.

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 8/1/2018 | Second-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/31/2018 | Price Target as of 8/6/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley FBR, Inc. | $300.00 | $300.00 | 0.00% | buy | buy |
| Craig-Hallum Capital Group LLC | $260.00 | $300.00 | 15.38% | buy | buy |
| ISS-EVA | | | | buy | buy |
| Maxim Group LLC | $320.00 | $320.00 | 0.00% | buy | buy |
| Northland Securities Inc | $280.00 | $280.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $305.00 | $305.00 | 0.00% | buy | buy |
| Average | $293.00 | $301.00 | 2.73% | | |

| 10/31/2018 | Third-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/30/2018 | Price Target as of 11/5/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley FBR, Inc. | $300.00 | $300.00 | 0.00% | buy | buy |
| Craig-Hallum Capital Group LLC | $300.00 | $265.00 | -11.67% | buy | buy |
| ISS-EVA | | | | overweight | overweight |
| Maxim Group LLC | $320.00 | $320.00 | 0.00% | buy | buy |
| Northland Securities Inc | $280.00 | $280.00 | 0.00% | outperform | outperform |
| Roth Capital Partners | $270.00 | $260.00 | -3.70% | buy | buy |
| Average | $294.00 | $285.00 | -3.06% | | |

| 2/21/2019 | Fourth-Quarter 2018 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/20/2019 | Price Target as of 2/26/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley FBR, Inc. | $300.00 | $130.00 | -56.67% | buy | buy |
| Craig-Hallum Capital Group LLC | $265.00 | $125.00 | -52.83% | buy | buy |
| ISS-EVA | | | | overweight | buy |
| Maxim Group LLC | $320.00 | | | buy | hold |
| Northland Securities Inc | $280.00 | $145.00 | -48.21% | outperform | outperform |
| Roth Capital Partners | $260.00 | $78.00 | -70.00% | buy | sell |
| Average | $285.00 | $119.50 | -58.07% | | |

| 5/8/2019 | First-Quarter 2019 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/7/2019 | Price Target as of 5/13/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| B Riley FBR, Inc. | $130.00 | $45.00 | -65.38% | buy | neutral |
| Craig-Hallum Capital Group LLC | $125.00 | $48.00 | -61.60% | buy | hold |
| ISS-EVA | | | | buy | buy |
| Maxim Group LLC | $98.00 | $59.00 | -39.80% | buy | buy |
| Northland Securities Inc | $145.00 | $80.00 | -44.83% | outperform | market perform |
| Roth Capital Partners | $78.00 | $35.00 | -55.13% | sell | sell |
| Average | $115.20 | $53.40 | -53.65% | | |

Exhibit 2
- 216 -

Page 2 of 2

**Exhibit 6**

## Stamps.com, Inc.
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 1 | DEF 14A | STAMPS.COM INC | 5/1/2017 | 6/14/2017 |
| 2 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 5/5/2017 | 5/4/2017 |
| 3 | 8-K | STAMPS.COM INC | 5/9/2017 | 5/3/2017 |
| 4 | 10-Q | STAMPS.COM INC | 5/10/2017 | 3/31/2017 |
| 5 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 5/18/2017 | 5/16/2017 |
| 6 | 4 | STAMPS.COM INC(WEISBERG SETH) | 5/26/2017 | 5/25/2017 |
| 7 | 4 | STAMPS.COM INC(BORTNAK JAMES) | 5/26/2017 | 5/24/2017 |
| 8 | SD | STAMPS.COM INC | 5/31/2017 | |
| 9 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 6/2/2017 | 6/1/2017 |
| 10 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 6/9/2017 | 6/7/2017 |
| 11 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 6/14/2017 | 6/12/2017 |
| 12 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 6/15/2017 | 6/14/2017 |
| 13 | 4 | STAMPS.COM INC(ANANDA MOHAN P) | 6/16/2017 | 6/14/2017 |
| 14 | 4 | STAMPS.COM INC(SAMUELS THEODORE R. II) | 6/16/2017 | 6/14/2017 |
| 15 | 4 | STAMPS.COM INC(JONES G BRADFORD) | 6/16/2017 | 6/14/2017 |
| 16 | 4 | STAMPS.COM INC(HABIGER DAVID C) | 6/16/2017 | 6/14/2017 |
| 17 | 8-K | STAMPS.COM INC | 6/19/2017 | 6/14/2017 |
| 18 | 4 | STAMPS.COM INC(WEISBERG SETH) | 6/20/2017 | 6/19/2017 |
| 19 | 4 | STAMPS.COM INC(BORTNAK JAMES) | 6/28/2017 | 6/26/2017 |
| 20 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 7/5/2017 | 7/3/2017 |
| 21 | 4 | STAMPS.COM INC(BORTNAK JAMES) | 7/26/2017 | 7/24/2017 |
| 22 | 4 | STAMPS.COM INC(CARBERRY JEFFREY) | 8/2/2017 | 8/1/2017 |
| 23 | 3 | STAMPS.COM INC(CARBERRY JEFFREY) | 8/2/2017 | 7/31/2017 |
| 24 | 3 | STAMPS.COM INC(BUERBA SEBASTIAN) | 8/2/2017 | 7/25/2017 |
| 25 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 8/2/2017 | 7/31/2017 |
| 26 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 8/2/2017 | 7/31/2017 |
| 27 | 8-K | STAMPS.COM INC | 8/2/2017 | 7/31/2017 |
| 28 | 4 | STAMPS.COM INC(WEISBERG SETH) | 8/4/2017 | 8/3/2017 |
| 29 | 4/A | STAMPS.COM INC(WEISBERG SETH) | 8/7/2017 | 8/3/2017 |
| 30 | 10-Q | STAMPS.COM INC | 8/8/2017 | 6/30/2017 |
| 31 | 4 | STAMPS.COM INC(JONES G BRADFORD) | 8/9/2017 | 8/7/2017 |
| 32 | 4 | STAMPS.COM INC(ANANDA MOHAN P) | 8/15/2017 | 8/11/2017 |
| 33 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 8/25/2017 | 8/24/2017 |
| 34 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 8/29/2017 | 8/25/2017 |
| 35 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 8/30/2017 | 8/29/2017 |
| 36 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 8/31/2017 | 8/30/2017 |
| 37 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 9/1/2017 | 8/31/2017 |
| 38 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 9/5/2017 | 9/1/2017 |
| 39 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 9/5/2017 | 9/1/2017 |
| 40 | 4 | STAMPS.COM INC(MILLER LLOYD I III) | 9/8/2017 | 9/7/2017 |
| 41 | 4 | STAMPS.COM INC(BISWAS MICHAEL JOHN) | 9/13/2017 | 9/11/2017 |
| 42 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 9/13/2017 | 9/11/2017 |
| 43 | 4 | STAMPS.COM INC(BISWAS MICHAEL JOHN) | 9/22/2017 | 9/20/2017 |
| 44 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 9/22/2017 | 9/20/2017 |
| 45 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 10/4/2017 | 10/2/2017 |
| 46 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 10/5/2017 | 10/3/2017 |
| 47 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 10/13/2017 | 10/11/2017 |
| 48 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 10/18/2017 | 10/16/2017 |
| 49 | 4 | STAMPS.COM INC(BISWAS MICHAEL JOHN) | 10/25/2017 | 10/23/2017 |

Exhibit 2

- 217 -

Page 1 of 4

**Exhibit 6**

## Stamps.com, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 50 | 4 | STAMPS.COM INC(CARBERRY JEFFREY) | 10/25/2017 | 10/23/2017 |
| 51 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 10/26/2017 | 10/24/2017 |
| 52 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 10/26/2017 | 10/24/2017 |
| 53 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 11/3/2017 | 11/1/2017 |
| 54 | 8-K | STAMPS.COM INC | 11/6/2017 | 11/1/2017 |
| 55 | 4 | STAMPS.COM INC(WEISBERG SETH) | 11/9/2017 | 11/7/2017 |
| 56 | 10-Q | STAMPS.COM INC | 11/9/2017 | 9/30/2017 |
| 57 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 11/29/2017 | 11/27/2017 |
| 58 | 4 | STAMPS.COM INC(ANANDA MOHAN P) | 12/1/2017 | 11/29/2017 |
| 59 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 12/5/2017 | 12/1/2017 |
| 60 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 12/20/2017 | 12/18/2017 |
| 61 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 12/27/2017 | 12/22/2017 |
| 62 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 1/4/2018 | 1/2/2018 |
| 63 | 8-K | STAMPS.COM INC | 1/16/2018 | 1/9/2018 |
| 64 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 1/18/2018 | 1/16/2018 |
| 65 | 3 | STAMPS.COM INC(LIPSON MATTHEW A.) | 1/18/2018 | 1/15/2018 |
| 66 | SC 13G/A | STAMPS.COM INC(BLACKROCK INC.) | 1/19/2018 | |
| 67 | 4 | STAMPS.COM INC(CARBERRY JEFFREY) | 2/2/2018 | 1/31/2018 |
| 68 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 2/2/2018 | 1/31/2018 |
| 69 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 2/2/2018 | 1/31/2018 |
| 70 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 2/2/2018 | 1/31/2018 |
| 71 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 2/2/2018 | 1/31/2018 |
| 72 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 2/2/2018 | 1/31/2018 |
| 73 | SC 13G/A | STAMPS.COM INC(VANGUARD GROUP INC) | 2/12/2018 | |
| 74 | SC 13G/A | STAMPS.COM INC(FMR LLC) | 2/13/2018 | |
| 75 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 2/20/2018 | 2/15/2018 |
| 76 | 8-K | STAMPS.COM INC | 2/22/2018 | 2/21/2018 |
| 77 | SC 13G/A | STAMPS.COM INC(VANGUARD GROUP INC) | 2/23/2018 | |
| 78 | 4 | STAMPS.COM INC(ANANDA MOHAN P) | 2/28/2018 | 2/26/2018 |
| 79 | 4 | STAMPS.COM INC(BOURGOINE JONATHAN) | 2/28/2018 | 2/26/2018 |
| 80 | 3 | STAMPS.COM INC(BOURGOINE JONATHAN) | 2/28/2018 | 2/26/2018 |
| 81 | 10-K | STAMPS.COM INC | 2/28/2018 | 12/31/2017 |
| 82 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 3/1/2018 | 2/27/2018 |
| 83 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 3/5/2018 | 3/1/2018 |
| 84 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 3/6/2018 | 3/2/2018 |
| 85 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 3/6/2018 | 3/2/2018 |
| 86 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 3/7/2018 | 3/5/2018 |
| 87 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 3/9/2018 | 3/8/2018 |
| 88 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 3/9/2018 | 3/7/2018 |
| 89 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 3/9/2018 | 3/7/2018 |
| 90 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 3/19/2018 | 3/15/2018 |
| 91 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 4/4/2018 | 4/2/2018 |
| 92 | 8-K | STAMPS.COM INC | 4/5/2018 | 3/28/2018 |
| 93 | 4/A | STAMPS.COM INC(ANANDA MOHAN P) | 4/9/2018 | 2/26/2018 |
| 94 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 4/18/2018 | 4/16/2018 |
| 95 | DEF 14A | STAMPS.COM INC | 4/30/2018 | 6/11/2018 |
| 96 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 5/3/2018 | 5/1/2018 |
| 97 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 5/4/2018 | 5/2/2018 |
| 98 | 8-K | STAMPS.COM INC | 5/4/2018 | 5/3/2018 |

Exhibit 2

Page 2 of 4

- 218 -

**Exhibit 6**

## Stamps.com, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 99 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 5/8/2018 | 5/4/2018 |
| 100 | 10-Q | STAMPS.COM INC | 5/10/2018 | 3/31/2018 |
| 101 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 5/16/2018 | 5/14/2018 |
| 102 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 5/17/2018 | 5/15/2018 |
| 103 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 5/23/2018 | 5/21/2018 |
| 104 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 5/31/2018 | 5/29/2018 |
| 105 | SD | STAMPS.COM INC | 5/31/2018 | |
| 106 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 6/5/2018 | 6/1/2018 |
| 107 | 4 | STAMPS.COM INC(JONES G BRADFORD) | 6/5/2018 | 6/1/2018 |
| 108 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 6/5/2018 | 6/1/2018 |
| 109 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 6/8/2018 | 6/6/2018 |
| 110 | 8-K | STAMPS.COM INC | 6/12/2018 | 6/11/2018 |
| 111 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 6/13/2018 | 6/12/2018 |
| 112 | 4 | STAMPS.COM INC(ANANDA MOHAN P) | 6/13/2018 | 6/11/2018 |
| 113 | 4 | STAMPS.COM INC(HABIGER DAVID C) | 6/13/2018 | 6/11/2018 |
| 114 | 4 | STAMPS.COM INC(JONES G BRADFORD) | 6/13/2018 | 6/11/2018 |
| 115 | 4 | STAMPS.COM INC(SAMUELS THEODORE R. II) | 6/13/2018 | 6/11/2018 |
| 116 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 6/13/2018 | 6/11/2018 |
| 117 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 6/18/2018 | 6/14/2018 |
| 118 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 7/2/2018 | 7/2/2018 |
| 119 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 7/2/2018 | 7/2/2018 |
| 120 | 8-K | STAMPS.COM INC | 7/30/2018 | 7/24/2018 |
| 121 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 8/2/2018 | 7/31/2018 |
| 122 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 8/2/2018 | 7/31/2018 |
| 123 | 4 | STAMPS.COM INC(CARBERRY JEFFREY) | 8/2/2018 | 7/31/2018 |
| 124 | 4 | STAMPS.COM INC(JONES JAMES NATHAN) | 8/2/2018 | 7/31/2018 |
| 125 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 8/2/2018 | 7/31/2018 |
| 126 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 8/2/2018 | 7/31/2018 |
| 127 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 8/2/2018 | 8/1/2018 |
| 128 | 3 | STAMPS.COM INC(MAY KATIE) | 8/2/2018 | 7/25/2018 |
| 129 | 3 | STAMPS.COM INC(JONES JAMES NATHAN) | 8/2/2018 | 7/25/2018 |
| 130 | 8-K | STAMPS.COM INC | 8/2/2018 | 8/1/2018 |
| 131 | 10-Q | STAMPS.COM INC | 8/8/2018 | 6/30/2018 |
| 132 | 8-K | STAMPS.COM INC | 8/21/2018 | 8/15/2018 |
| 133 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 9/6/2018 | 9/4/2018 |
| 134 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 9/6/2018 | 9/4/2018 |
| 135 | SC 13G/A | STAMPS.COM INC(FMR LLC) | 9/10/2018 | |
| 136 | CT ORDER | STAMPS.COM INC | 9/25/2018 | |
| 137 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 10/3/2018 | 10/1/2018 |
| 138 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 10/3/2018 | 10/1/2018 |
| 139 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 10/17/2018 | 10/15/2018 |
| 140 | 8-K/A | STAMPS.COM INC | 10/31/2018 | 8/15/2018 |
| 141 | 8-K | STAMPS.COM INC | 10/31/2018 | 10/31/2018 |
| 142 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 11/5/2018 | 11/1/2018 |
| 143 | 10-Q | STAMPS.COM INC | 11/9/2018 | 9/30/2018 |
| 144 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 1/3/2019 | 1/2/2019 |
| 145 | SC 13G/A | STAMPS.COM INC(BLACKROCK INC.) | 1/31/2019 | |
| 146 | 4 | STAMPS.COM INC(HUEBNER KYLE) | 2/4/2019 | 1/31/2019 |
| 147 | 4 | STAMPS.COM INC(LIPSON MATTHEW A.) | 2/4/2019 | 1/31/2019 |

Exhibit 2

- 219 -

Page 3 of 4

**Exhibit 6**

## Stamps.com, Inc.

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 148 | 4 | STAMPS.COM INC(MCBRIDE KENNETH THOMAS) | 2/4/2019 | 1/31/2019 |
| 149 | 4 | STAMPS.COM INC(CARBERRY JEFFREY) | 2/4/2019 | 1/31/2019 |
| 150 | 4 | STAMPS.COM INC(JONES JAMES NATHAN) | 2/4/2019 | 1/31/2019 |
| 151 | 4 | STAMPS.COM INC(CLEM JOHN ROLAND) | 2/4/2019 | 1/31/2019 |
| 152 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 2/4/2019 | 1/31/2019 |
| 153 | 4 | STAMPS.COM INC(BUERBA SEBASTIAN) | 2/4/2019 | 1/31/2019 |
| 154 | SC 13G/A | STAMPS.COM INC(VANGUARD GROUP INC) | 2/11/2019 | |
| 155 | SC 13G/A | STAMPS.COM INC(FMR LLC) | 2/13/2019 | |
| 156 | 4 | STAMPS.COM INC(KHECHFE AMINE) | 2/20/2019 | 2/15/2019 |
| 157 | 8-K | STAMPS.COM INC | 2/22/2019 | 2/15/2019 |
| 158 | 10-K | STAMPS.COM INC | 3/1/2019 | 12/31/2018 |
| 159 | 4 | STAMPS.COM INC(ANANDA MOHAN P) | 3/11/2019 | 3/6/2019 |
| 160 | SC 13G/A | STAMPS.COM INC(VANGUARD GROUP INC) | 3/11/2019 | |
| 161 | 4 | STAMPS.COM INC(HABIGER DAVID C) | 3/15/2019 | 3/14/2019 |
| 162 | 8-K | STAMPS.COM INC | 4/4/2019 | 3/29/2019 |
| 163 | 8-K | STAMPS.COM INC | 4/11/2019 | 4/5/2019 |
| 164 | 4 | STAMPS.COM INC(MAY KATIE) | 4/12/2019 | 3/18/2019 |
| 165 | DEF 14A | STAMPS.COM INC | 4/30/2019 | 6/12/2019 |
| 166 | 8-K | STAMPS.COM INC | 5/9/2019 | 5/8/2019 |
| 167 | 10-Q | STAMPS.COM INC | 5/10/2019 | 3/31/2019 |
| 168 | SC 13G | STAMPS.COM INC(OKUMUS FUND MANAGEMENT LTD.) | 5/15/2019 | |

Exhibit 2

- 220 -                                                                 Page 4 of 4

**Exhibit 7**

## Stamps.com, Inc.

**Market Maker Activity from 5/2017 to 5/2019**

Source: Bloomberg ( STMP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 28,544,971 |
| 2 | UBSS | UBS SECURITIES LLC. | 10,276,213 |
| 3 | INCA | INSTINET CORPORATION | 8,509,463 |
| 4 | LEHM | BARCLAYS CAPITAL INC. | 7,242,479 |
| 5 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 6,721,190 |
| 6 | DBAB | DEUTSCHE BANK SECURITIES INC. | 6,322,005 |
| 7 | GSCO | GOLDMAN SACHS | 5,485,531 |
| 8 | IBKR | INTERACTIVE BROKERS LLC | 5,314,744 |
| 9 | JPMS | J.P. MORGAN SECURITIES INC. | 3,622,526 |
| 10 | FQLS | QUANTLAB SECURITIES LP | 3,597,553 |
| 11 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 2,849,401 |
| 12 | NITE | VIRTU AMERICAS LLC | 2,637,666 |
| 13 | IEQY | CITADEL SECURITIES LLC | 1,948,837 |
| 14 | LIME | LIME BROKERAGE LLC | 1,758,571 |
| 15 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 1,693,150 |
| 16 | TRBT | TRADEBOT SYSTEMS, INC. | 1,605,208 |
| 17 | GSCS | GOLDMAN, SACHS & CO. | 1,283,077 |
| 18 | TRCM | TRC MARKETS LLC | 1,249,656 |
| 19 | LSCI | LEK SECURITIES CORPORATION | 1,231,651 |
| 20 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 1,196,271 |
| 21 | JMPT | JUMP TRADING, LLC | 1,033,569 |
| 22 | ITGI | ITG INC. | 872,898 |
| 23 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 802,190 |
| 24 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 739,081 |
| 25 | GEBB | GLOBAL EXECUTION BROKERS, LP | 695,286 |
| 26 | JEFF | JEFFERIES & COMPANY, INC. | 583,797 |
| 27 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 555,981 |
| 28 | ETRS | E*TRADE CLEARING LLC | 546,425 |
| 29 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 489,988 |
| 30 | ETFH | | 481,986 |
| 31 | INJX | INSTINET, LLC | 477,460 |
| 32 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 461,157 |
| 33 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 454,362 |
| 34 | NFSC | NATIONAL FINANCIAL SERVICES LL | 404,112 |
| 35 | SPDR | SPEEDROUTE LLC | 400,961 |
| 36 | GTSZ | GTS SECURITIES LLC | 387,835 |
| 37 | WEXX | WOLVERINE EXECUTION SERVICES, | 363,535 |
| 38 | CODA | | 363,181 |
| 39 | PDQM | PDQ ATS. INC. | 354,416 |
| 40 | GSLT | GOLDMAN SACHS & CO. LLC | 351,267 |
| 41 | CPEX | CLEARPOOL EXECUTION SERVICES | 328,078 |
| 42 | BERN | SANFORD C. BERNSTEIN AND CO. I | 317,439 |
| 43 | WCHV | WELLS FARGO SECURITIES, LLC | 306,377 |
| 44 | TSSM | TWO SIGMA SECURITIES | 289,421 |
| 45 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 220,993 |
| 46 | ANDG | ANDREW GARRETT, INC. | 202,771 |
| 47 | FOXB | | 185,167 |
| 48 | SAGL | SAGETRADER, LLC | 170,049 |
| 49 | DBUL | DEUTSCHE BANK SECURITIES INC. | 168,517 |
| 50 | FOMA | AMERITRADE, INC. | 157,653 |

Exhibit 2

- 221 -

**Exhibit 7**

## Stamps.com, Inc.

**Market Maker Activity from 5/2017 to 5/2019**

Source: Bloomberg ( STMP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 51 | NQRB | BRUT, LLC | 147,059 |
| 52 | WSEA | WOLVERINE SECURITIES | 142,020 |
| 53 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 123,508 |
| 54 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 115,566 |
| 55 | BAYS | BAYES CAPITAL LLC | 108,251 |
| 56 | SAGW | | 107,378 |
| 57 | BMOC | BMO CAPITAL MARKETS | 98,557 |
| 58 | RILY | B. RILEY AND CO. INC. | 97,262 |
| 59 | CTDL | CITADEL DERIVATIVES GROUP LLC | 91,279 |
| 60 | DEGS | DART EXECUTIONS, LLC | 87,078 |
| 61 | BTIG | BTIG, LLC | 80,509 |
| 62 | HAPX | HAP TRADING, LLC | 74,920 |
| 63 | WBPX | WHITE BAY PT LLC | 71,364 |
| 64 | JONE | JONES AND ASSOCIATES INC. | 70,859 |
| 65 | TMBR | TIMBER HILL LLC | 63,996 |
| 66 | DCHF | DART EXECUTIONS, LLC | 59,649 |
| 67 | BAYT | BAYPOINT TRADING LLC | 59,641 |
| 68 | SSIC | SCOTTRADE, INC. | 57,650 |
| 69 | CHAS | CHARLES SCHWAB AND CO. INC. | 47,630 |
| 70 | SAGC | SAGETRADER, LLC | 47,287 |
| 71 | DRWK | | 46,155 |
| 72 | HSBC | HSBC SECURITIES (USA) INC. | 41,138 |
| 73 | XCAP | XAMBALA CAPITAL, LLC | 40,488 |
| 74 | NITP | VIRTU AMERICAS LLC | 36,765 |
| 75 | PIPR | PIPER JAFFRAY & CO. | 35,620 |
| 76 | ETFA | ELECTRONIC TRANSACTION CLEARING, INC. | 32,662 |
| 77 | ROTH | ROTH CAPITAL PARTNERS, LLC | 27,810 |
| 78 | LTCO | LADENBURG, THALMANN & CO. INC. | 26,555 |
| 79 | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | 22,700 |
| 80 | CTLR | CUTLER GROUP, LP | 20,327 |
| 81 | COWN | COWEN & CO., LLC | 18,601 |
| 82 | CHLM | CRAIG-HALLUM CAPITAL GROUP LLC | 17,437 |
| 83 | BNPX | BNP PARIBAS SECURITIES CORP. | 16,417 |
| 84 | OPCO | OPPENHEIMER & CO. INC. | 15,602 |
| 85 | OLDM | OLD MISSION CAPITAL, LLC | 14,516 |
| 86 | CANT | CANTOR FITZGERALD & CO. | 13,195 |
| 87 | LIWA | LIME BROKERAGE LLC | 12,413 |
| 88 | SWST | SOUTHWEST SECURITIES, INC. | 11,152 |
| 89 | BAYC | BAY CREST PARTNERS, LLC | 9,463 |
| 90 | LEER | LEERINK SWANN & CO., INC. | 8,912 |
| 91 | GLPX | ACS EXECUTION SERVICES, LLC | 8,348 |
| 92 | KING | C. L. KING & ASSOCIATES, INC. | 8,337 |
| 93 | SPTD | STOCK USA INVESTMENTS | 8,100 |
| 94 | LIWW | LIME BROKERAGE LLC | 7,337 |
| 95 | STFL | STIFEL NICOLAUS | 7,280 |
| 96 | PBON | PREBON FINANCIAL PRODUCTS INC. | 7,013 |
| 97 | MKMP | MKM PARTNERS | 7,012 |
| 98 | ODNC | ODEON CAPITAL GROUP LLC | 6,884 |
| 99 | LMGP | LIME BROKERAGE LLC | 6,643 |
| 100 | FILL | TRADESTATION SECURITIES, INC. | 5,453 |

Exhibit 2

Page 2 of 3

- 222 -

**Exhibit 7**

## Stamps.com, Inc.

**Market Maker Activity from 5/2017 to 5/2019**

Source: Bloomberg ( STMP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 101 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 5,172 |
| 102 | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | 5,072 |
| 103 | LIWD | LIME BROKERAGE LLC | 5,055 |
| 104 | ATMC | COWEN CAPITAL LLC | 4,910 |
| 105 | MAXM | MAXIM GROUP, LLC | 4,768 |
| 106 | DOTC | DOUGHERTY & COMPANY LLC | 4,360 |
| 107 | MICA | SPARTAN SECURITIES GROUP LTD | 4,300 |
| 108 | ETFO | | 4,188 |
| 109 | HPPO | POTAMUS TRADING, LLC | 3,681 |
| 110 | VALX | | 3,619 |
| 111 | ETEI | ELECTRONIC TRANSACTION CLEARING, INC. | 3,440 |
| 112 | XPQR | JUMP TRADING | 3,044 |
| 113 | NORT | NORTHLAND SECURITIES, INC. | 3,000 |
| 114 | TDSI | TD SECURITIES (USA) INC. | 2,900 |
| 115 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 2,486 |
| 116 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 2,318 |
| 117 | VNDM | VANDHAM SECURITIES CORP. | 2,123 |
| 118 | EGAW | BATS TRADING, INC. | 1,950 |
| 119 | VERT | THE VERTICAL GROUP, INC. | 1,700 |
| 120 | LIWF | | 1,688 |
| 121 | SPHN | STEPHENS INC. | 1,591 |
| 122 | WABR | WALL STREET ACCESS | 1,499 |
| 123 | IMPC | IMPERIAL CAPITAL  LLC | 1,489 |
| 124 | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | 1,400 |
| 125 | ADAM | CANACCORD GENUITY INC | 1,200 |
| 126 | NEED | NEEDHAM AND CO. | 1,166 |
| 127 | ONEL | WILLIAM O'NEIL & COMPANY | 1,000 |
| 128 | WUND | WUNDERLICH SECURITIES INC. | 1,000 |
| 129 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 905 |
| 130 | NATL | NATIONAL SECURITIES CORP. | 875 |
| 131 | YAMN | YAMNER AND CO. INC. | 800 |
| 132 | LSCM | LAKE STREET CAPITAL MARKETS, LLC | 560 |
| 133 | PICT | PICTET OVERSEAS INC. | 520 |
| 134 | NOBL | NOBLE FINANCIAL CAPITAL MARKETS | 500 |
| 135 | AGIS | AEGIS CAPITAL CORP. | 300 |
| 136 | FMCO | FIRST MANHATTAN CO | 300 |
| 137 | LXBJ | BENJAMIN & JEROLD BROKERAGE I, LLC | 300 |
| 138 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORP | 300 |
| 139 | EGXW | BATS TRADING, INC. | 291 |
| 140 | ARXS | ARXIS SECURITIES LLC | 260 |
| 141 | SHMR | O'CONNOR & COMPANY LLC | 227 |
| 142 | CLSA | CLSA AMERICAS, LLC | 222 |
| 143 | RHOX | XR SECURITIES LLC | 222 |
| 144 | VIEW | VIEWTRADE SECURITIES, INC. | 220 |
| 145 | JSSF | JMP SECURITIES LLC | 200 |
| 146 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 150 |
| 147 | MBTS | MB TRADING | 150 |
| 148 | WSAG | WALL STREET ACCESS | 100 |
| 149 | LIWK | LIME BROKERAGE LLC | 80 |
| 150 | DAWA | DAIWA SECURITIES AMERICA INC. | 1 |

Exhibit 2

- 223 -

**Exhibit 8A**

## Stamps.com, Inc.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 5/15/2017 | 3.90% |
| 5/31/2017 | 4.00% |
| 6/15/2017 | 4.00% |
| 6/30/2017 | 4.00% |
| 7/14/2017 | 4.00% |
| 7/31/2017 | 3.90% |
| 8/15/2017 | 4.00% |
| 8/31/2017 | 4.10% |
| 9/15/2017 | 4.10% |
| 9/29/2017 | 4.00% |
| 10/13/2017 | 4.00% |
| 10/31/2017 | 3.90% |
| 11/15/2017 | 4.00% |
| 11/30/2017 | 4.00% |
| 12/15/2017 | 3.90% |
| 12/29/2017 | 3.70% |
| 1/12/2018 | 3.80% |
| 1/31/2018 | 3.80% |
| 2/15/2018 | 3.80% |
| 2/28/2018 | 3.80% |
| 3/15/2018 | 3.90% |
| 3/29/2018 | 3.90% |
| 4/13/2018 | 3.90% |
| 4/30/2018 | 3.90% |
| 5/15/2018 | 3.90% |
| 5/31/2018 | 3.90% |
| 6/15/2018 | 4.00% |
| 6/29/2018 | 3.90% |
| 7/13/2018 | 3.90% |
| 7/31/2018 | 3.80% |
| 8/15/2018 | 3.80% |
| 8/31/2018 | 3.80% |
| 9/14/2018 | 3.80% |
| 9/28/2018 | 3.90% |
| 10/15/2018 | 3.90% |
| 10/31/2018 | 3.90% |
| 11/15/2018 | 3.90% |
| 11/30/2018 | 3.90% |
| 12/14/2018 | 3.80% |
| 12/31/2018 | 3.90% |
| 1/15/2019 | 3.90% |
| 1/31/2019 | 3.80% |
| 2/15/2019 | 3.80% |
| 2/28/2019 | 3.80% |

Exhibit 2

- 224 -

**Exhibit 8A**

## Stamps.com, Inc.

**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 3/15/2019 | 3.90% |
| 3/29/2019 | 3.90% |
| 4/15/2019 | 3.80% |
| 4/30/2019 | 3.70% |
| **Average:** | **3.89%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

Exhibit 2

- 225 -

Page 2 of 2

**Exhibit 8B**

## Stamps.com, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 5/15/2017 | 5,609,061 | | 16,938,000 | 15,468,977 | 33.12% | 36.26% |
| 5/31/2017 | 5,401,738 | (207,323) | 16,938,000 | 15,468,977 | 31.89% | 34.92% |
| 6/15/2017 | 4,792,351 | (609,387) | 16,938,000 | 15,468,977 | 28.29% | 30.98% |
| 6/30/2017 | 4,103,122 | (689,229) | 16,938,000 | 15,688,206 | 24.22% | 26.15% |
| 7/14/2017 | 4,065,651 | (37,471) | 16,938,000 | 15,688,206 | 24.00% | 25.92% |
| 7/31/2017 | 3,936,332 | (129,319) | 16,938,000 | 15,688,206 | 23.24% | 25.09% |
| 8/15/2017 | 2,869,133 | (1,067,199) | 16,909,000 | 15,659,206 | 16.97% | 18.32% |
| 8/31/2017 | 2,539,019 | (330,114) | 16,909,000 | 15,659,206 | 15.02% | 16.21% |
| 9/15/2017 | 2,798,877 | 259,858 | 16,909,000 | 15,659,206 | 16.55% | 17.87% |
| 9/29/2017 | 2,395,620 | (403,257) | 16,909,000 | 15,804,157 | 14.17% | 15.16% |
| 10/13/2017 | 2,302,201 | (93,419) | 16,909,000 | 15,804,157 | 13.62% | 14.57% |
| 10/31/2017 | 1,922,033 | (380,168) | 16,909,000 | 15,804,157 | 11.37% | 12.16% |
| 11/15/2017 | 2,164,625 | 242,592 | 17,479,000 | 16,374,157 | 12.38% | 13.22% |
| 11/30/2017 | 2,239,745 | 75,120 | 17,479,000 | 16,374,157 | 12.81% | 13.68% |
| 12/15/2017 | 2,269,712 | 29,967 | 17,479,000 | 16,374,157 | 12.99% | 13.86% |
| 12/29/2017 | 2,298,355 | 28,643 | 17,479,000 | 16,381,662 | 13.15% | 14.03% |
| 1/12/2018 | 2,649,860 | 351,505 | 17,479,000 | 16,381,662 | 15.16% | 16.18% |
| 1/31/2018 | 2,707,182 | 57,322 | 17,479,000 | 16,381,662 | 15.49% | 16.53% |
| 2/15/2018 | 2,253,495 | (453,687) | 17,479,000 | 16,381,662 | 12.89% | 13.76% |
| 2/28/2018 | 2,088,770 | (164,725) | 17,563,000 | 16,465,662 | 11.89% | 12.69% |
| 3/15/2018 | 2,014,070 | (74,700) | 17,563,000 | 16,465,662 | 11.47% | 12.23% |
| 3/29/2018 | 2,186,459 | 172,389 | 17,563,000 | 16,464,302 | 12.45% | 13.28% |
| 4/13/2018 | 2,033,994 | (152,465) | 17,563,000 | 16,464,302 | 11.58% | 12.35% |
| 4/30/2018 | 2,073,011 | 39,017 | 17,889,000 | 16,790,302 | 11.59% | 12.35% |
| 5/15/2018 | 1,904,296 | (168,715) | 17,924,000 | 16,825,302 | 10.62% | 11.32% |
| 5/31/2018 | 1,847,679 | (56,617) | 17,924,000 | 16,825,302 | 10.31% | 10.98% |
| 6/15/2018 | 1,842,912 | (4,767) | 17,924,000 | 16,825,302 | 10.28% | 10.95% |
| 6/29/2018 | 1,776,509 | (66,403) | 17,924,000 | 16,842,685 | 9.91% | 10.55% |
| 7/13/2018 | 1,973,048 | 196,539 | 17,924,000 | 16,842,685 | 11.01% | 11.71% |

Exhibit 2

- 226 -

**Exhibit 8B**

## Stamps.com, Inc.

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 7/31/2018 | 1,865,822 | (107,226) | 17,924,000 | 16,842,685 | 10.41% | 11.08% |
| 8/15/2018 | 1,872,970 | 7,148 | 18,155,000 | 17,073,685 | 10.32% | 10.97% |
| 8/31/2018 | 1,853,964 | (19,006) | 18,155,000 | 17,073,685 | 10.21% | 10.86% |
| 9/14/2018 | 1,897,855 | 43,891 | 18,155,000 | 17,073,685 | 10.45% | 11.12% |
| 9/28/2018 | 1,881,719 | (16,136) | 18,155,000 | 17,065,213 | 10.36% | 11.03% |
| 10/15/2018 | 2,023,454 | 141,735 | 18,155,000 | 17,065,213 | 11.15% | 11.86% |
| 10/31/2018 | 1,981,689 | (41,765) | 18,155,000 | 17,065,213 | 10.92% | 11.61% |
| 11/15/2018 | 1,913,055 | (68,634) | 18,102,000 | 17,012,213 | 10.57% | 11.25% |
| 11/30/2018 | 2,177,416 | 264,361 | 18,102,000 | 17,012,213 | 12.03% | 12.80% |
| 12/14/2018 | 2,518,603 | 341,187 | 18,102,000 | 17,012,213 | 13.91% | 14.80% |
| 12/31/2018 | 2,554,365 | 35,762 | 18,102,000 | 17,012,768 | 14.11% | 15.01% |
| 1/15/2019 | 2,573,075 | 18,710 | 18,102,000 | 17,012,768 | 14.21% | 15.12% |
| 1/31/2019 | 2,443,973 | (129,102) | 18,102,000 | 17,012,768 | 13.50% | 14.37% |
| 2/15/2019 | 2,389,516 | (54,457) | 18,102,000 | 17,012,768 | 13.20% | 14.05% |
| 2/28/2019 | 2,643,083 | 88,718 | 18,102,000 | 17,012,768 | 14.60% | 15.54% |
| 3/15/2019 | 2,885,017 | 241,934 | 17,527,000 | 16,437,768 | 16.46% | 17.55% |
| 3/29/2019 | 2,827,114 | (57,903) | 17,527,000 | 16,434,191 | 16.13% | 17.20% |
| 4/15/2019 | 3,185,612 | 358,498 | 17,527,000 | 16,434,191 | 18.18% | 19.38% |
| 4/30/2019 | 3,274,426 | 88,814 | 17,527,000 | 16,434,191 | 18.68% | 19.92% |
| **Average:** | **2,579,616** | **(53,181)** | **17,603,625** | **16,467,135** | **14.75%** | **15.81%** |
| **Minimum:** | **1,776,509** | **(1,067,199)** | **16,909,000** | **15,468,977** | **9.91%** | **10.55%** |
| **Maximum:** | **5,609,061** | **358,498** | **18,155,000** | **17,073,685** | **33.12%** | **36.26%** |

[1] Float is equal to shares outstanding less insider holdings.

Exhibit 2

# Exhibit 9

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ananda (Mohan P) | 721,524 | 701,524 | 661,524 | 651,524 | 650,524 | 640,524 | 640,524 | 640,524 | 639,524 | 639,524 |
| Biswas (Michael John) | 1,897 | 1,897 | 295 | 295 | 295 | 295 | 295 | 0 | 0 | 0 |
| Bortnak (James M) | 1,412 | 1,412 | 1,412 | 1,412 | 1,412 | 1,412 | 1,412 | 1,412 | 1,412 | 0 |
| Buerba (Sebastian) | 0 | 0 | 319 | 319 | 164 | 164 | 164 | 164 | 260 | 260 |
| Carberry (Jeffrey) | 0 | 0 | 9,433 | 9,433 | 9,576 | 9,576 | 9,591 | 9,591 | 9,687 | 9,687 |
| Clem (John Roland) | 6,995 | 3,910 | 3,910 | 3,910 | 4,029 | 5,537 | 5,570 | 5,570 | 5,666 | 5,666 |
| Habiger (David C) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 572 | 572 |
| Huebner (Kyle) | 2,080 | 1,360 | 1,389 | 939 | 1,042 | 1,042 | 1,087 | 827 | 919 | 919 |
| Jones (G Bradford) | 77,286 | 67,286 | 40,286 | 40,286 | 40,286 | 40,286 | 40,286 | 40,286 | 40,286 | 40,286 |
| Jones (James Nathan) | 0 | 0 | 0 | 0 | 0 | 0 | 440 | 440 | 536 | 536 |
| Khechfe (Amine) | 172 | 1,372 | 242 | 242 | 297 | 297 | 341 | 341 | 391 | 391 |
| Leon (John p) | 7,565 | 7,565 | 7,565 | 7,565 | 7,565 | 0 | 0 | 0 | 0 | 0 |
| Lipson (Matthew A) | 0 | 0 | 0 | 0 | 1,931 | 650 | 708 | 708 | 774 | 774 |
| May (Katie) | 0 | 0 | 0 | 0 | 0 | 0 | 7,837 | 7,837 | 11,154 | 11,154 |
| McBride (Kenneth Thomas) | 8,880 | 2,006 | 2,006 | 1,866 | 2,030 | 1,985 | 1,985 | 1,985 | 2,081 | 2,081 |
| Miller (Lloyd Ivan III) | 618,640 | 437,890 | 352,890 | 352,890 | 352,890 | 352,890 | 352,890 | 352,890 | 352,890 | 352,890 |
| Samuels (Theodore R II) | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Weisberg (Seth David) | 22,572 | 22,572 | 22,572 | 25,657 | 25,657 | 25,657 | 25,657 | 25,657 | 25,657 | 25,657 |
| 361 Capital LLC | 0 | 0 | 9,714 | 9,586 | 7,565 | 6,387 | 6,417 | 0 | 0 | 0 |
| 6 Meridian LLC | 0 | 0 | 0 | 0 | 3,457 | 3,417 | 0 | 0 | 0 | 0 |
| A R T  Advisors, LLC | 16,400 | 0 | 12,464 | 0 | 0 | 0 | 23,037 | 0 | 0 | 0 |
| Aberdeen Standard Investments (Asia) Limited | 0 | 0 | 2,346 | 2,991 | 0 | 1,903 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 19,933 | 14,927 | 0 | 1,865 | 3,681 |
| Acrospire Investment Management LLC_NLE | 100 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 654 | 3,079 | 616 | 2,015 | 454 | 299 | 621 | 580 | 331 | 1,674 |
| AdvisorNet Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Advisors Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 235 | 284 | 281 | 321 | 231 |
| Advisors Preferred, LLC | 0 | 0 | 0 | 0 | 340 | 76 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 1,400 | 930 | 230 | 0 | 2,960 | 4,983 | 4,030 | 6,730 | 1,270 | 1,970 |
| AHL Partners LLP | 8,975 | 45,237 | 39,719 | 28,084 | 33,943 | 29,379 | 28,583 | 3 | 2,444 | 0 |
| Ailanthus Capital Management, LP_NLE | 0 | 0 | 0 | 83,000 | 65,000 | 0 | 0 | 109,000 | 261,000 | 0 |
| Airain Ltd | 14,530 | 23,810 | 23,810 | 23,810 | 23,810 | 23,810 | 23,810 | 23,810 | 23,810 | 0 |
| Alambic Investment Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| Alaska Retirement Management Board | 1,730 | 3,109 | 3,129 | 3,239 | 5,269 | 5,449 | 5,678 | 5,693 | 5,553 | 5,533 |
| Alera Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| Algert Global LLC | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L P | 25,686 | 25,586 | 41,176 | 52,636 | 50,586 | 40,436 | 50,306 | 46,779 | 43,539 | 26,660 |
| Allianz Global Investors Asia Pacific Limited | 0 | 0 | 1,017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors GmbH | 66,244 | 64,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors Japan Co , Ltd | 1,017 | 1,017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U S  LLC | 3,040 | 4,831 | 2,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 2

- 228 -

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Allied Asset Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,965 | 0 |
| Alpha Quant Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 28 |
| Alphacrest Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,900 | 0 | 0 |
| Alps Advisors, Inc | 3,670 | 3,679 | 2,362 | 2,362 | 2,404 | 2,296 | 2,090 | 6,379 | 4,499 | 0 |
| Altair Advisers LLC | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 659 |
| Amalgamated Bank Institutional Asset Management & Custody | 2,139 | 2,211 | 2,174 | 2,390 | 2,355 | 2,825 | 1,204 | 2,758 | 2,849 | 0 |
| American Century Investment Management, Inc | 61,127 | 60,008 | 37,946 | 37,005 | 43,917 | 60,996 | 31,166 | 25,217 | 0 | 0 |
| Ameritas Investment Partners, Inc | 1,397 | 1,397 | 1,397 | 1,350 | 1,395 | 1,448 | 1,448 | 1,448 | 1,448 | 1,448 |
| AMI Asset Management Corp | 94,633 | 33,428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMS Capital Ltda | 0 | 0 | 0 | 0 | 0 | 0 | 7,657 | 0 | 0 | 0 |
| Amundi Pioneer Asset Management, Inc | 86,659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC_NLE | 10,207 | 573 | 5,777 | 3,625 | 3,416 | 3,927 | 3,696 | 0 | 0 | 0 |
| Anima SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 |
| Aperio Group, LLC | 6,419 | 6,709 | 6,865 | 7,047 | 7,769 | 7,738 | 7,734 | 9,424 | 7,288 | 13,499 |
| APG Asset Management N V | 0 | 0 | 15,900 | 45,800 | 18,200 | 16,700 | 0 | 0 | 0 | 0 |
| Aptus Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,730 |
| AQR Capital Management, LLC | 11,910 | 18,706 | 34,620 | 50,991 | 50,439 | 66,725 | 52,732 | 9,096 | 3,706 | 24,284 |
| Arcadia Investment Management Corp | 251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arcus Capital Partners, LLC | 3,086 | 2,982 | 3,101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Argenta Fund | 0 | 0 | 0 | 5,422 | 5,422 | 5,422 | 0 | 0 | 0 | 0 |
| Argonaut Capital Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 |
| Ariel Investments, LLC | 0 | 0 | 0 | 0 | 0 | 469 | 477 | 484 | 491 | 491 |
| Arizona State Retirement System | 8,191 | 8,191 | 8,191 | 27,324 | 25,724 | 24,233 | 24,756 | 26,204 | 25,416 | 25,251 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 35,127 | 26,236 | 78,977 | 79,970 | 55,560 | 0 | 0 | 0 |
| Artico Partners AG | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 1,200 | 1,200 | 1,200 |
| Ashford Capital Management, Inc | 75,625 | 104,155 | 61,705 | 74,355 | 73,655 | 73,373 | 74,383 | 67,532 | 0 | 0 |
| Assenagon Asset Management S A | 3,935 | 2,440 | 0 | 0 | 0 | 0 | 24,515 | 0 | 0 | 0 |
| Asset Management One Co , Ltd | 41,100 | 41,100 | 33,700 | 33,700 | 33,700 | 33,700 | 26,000 | 26,000 | 26,000 | 26,000 |
| Asset Management One USA Inc | 0 | 0 | 20,705 | 49,257 | 34,878 | 22,111 | 0 | 0 | 0 | 0 |
| Asset Planning Services Ltd | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 0 |
| Assetmark, Inc | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 4 | 0 | 0 |
| Asturias Capital, LLC | 0 | 0 | 0 | 187,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atria Investments LLC | 2,602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aurora Investment Counsel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,445 | 12,221 | 0 |
| AXA Rosenberg Investment Management LLC | 46,800 | 50,200 | 32,900 | 57,628 | 65,728 | 79,228 | 61,038 | 48,900 | 0 | 0 |
| AXA Rosenberg Investment Management Ltd | 12,700 | 16,500 | 10,800 | 19,200 | 19,200 | 22,800 | 19,210 | 19,010 | 19,010 | 19,010 |
| B  Riley Asset Management, LLC | 0 | 2,951 | 5,342 | 5,648 | 5,648 | 1,000 | 0 | 0 | 0 | 0 |
| B  Riley Financial, Inc | 0 | 3,751 | 6,265 | 6,622 | 6,127 | 1,822 | 0 | 0 | 0 | 0 |
| Baillie Gifford & Co | 60,550 | 65,250 | 58,048 | 0 | 0 | 0 | 2,426 | 2,426 | 2,426 | 2,426 |
| Baird Investment Management | 51,017 | 48,322 | 46,176 | 42,897 | 43,866 | 44,069 | 35,030 | 41,820 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 0 | 2,250 | 0 | 0 | 8,878 | 17,957 | 3,950 | 72,779 |

Exhibit 2

- 229 -

Page 2 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Barclays Bank PLC | 0 | 1,872 | 1,834 | 11,410 | 9,911 | 10,952 | 26,368 | 13,011 | 24,159 | 49,844 |
| Barclays Capital | 4,794 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Capital Inc | 26 | 2,609 | 1,778 | 5,776 | 7,219 | 4,469 | 15,645 | 3,885 | 11,067 | 28,625 |
| Barclays Wealth Trustees (U S ) N A | 6,237 | 6,023 | 4,123 | 4,123 | 4,123 | 2,278 | 1,903 | 1,965 | 1,024 | 0 |
| Baron Capital Management, Inc | 0 | 0 | 0 | 0 | 16,468 | 16,483 | 17,006 | 21,520 | 0 | 0 |
| Barrow Street Advisors LLC | 0 | 726 | 0 | 596 | 596 | 334 | 402 | 1,252 | 1,252 | 1,252 |
| Barry Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,550 | 52,639 | 0 |
| Bayesian Capital Management, LP | 0 | 0 | 4,816 | 0 | 5,600 | 3,461 | 3,761 | 0 | 0 | 0 |
| BB&T Investment Services, Inc | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| BB&T Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,076 | 1,765 | 0 | 0 |
| BBT Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,782 | 0 | 0 | 0 |
| BBVA Asset Management, S A , S G I I C | 0 | 0 | 0 | 0 | 0 | 0 | 9,813 | 9,813 | 0 | 0 |
| Benjamin F  Edwards & Company, Inc | 1,287 | 1,254 | 1,282 | 1,331 | 1,633 | 1,683 | 1,766 | 2,023 | 2,443 | 691 |
| Berman Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| Berylson Capital Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,000 | 40,300 |
| Bessemer Trust Company, N A  (US) | 0 | 0 | 6,400 | 4,600 | 6,400 | 8,400 | 46,437 | 17,478 | 60 | 0 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 145 | 0 | 0 |
| BKS Advisors, LLC | 0 | 0 | 0 | 0 | 12,389 | 11,609 | 11,109 | 5,524 | 5,099 | 5,099 |
| Blackhawk Capital Partners, L L C | 0 | 0 | 0 | 47 | 47 | 47 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B V | 2,166 | 2,166 | 2,578 | 2,578 | 2,578 | 2,052 | 2,233 | 2,233 | 2,233 | 2,233 |
| BlackRock Advisors (UK) Limited | 30,300 | 22,427 | 0 | 0 | 0 | 0 | 36,457 | 32,691 | 22,335 | 21,934 |
| BlackRock Asset Management Canada Limited | 354 | 354 | 354 | 354 | 354 | 376 | 376 | 303 | 303 | 303 |
| BlackRock Asset Management Ireland Limited | 30,300 | 22,427 | 21,600 | 23,419 | 23,101 | 24,903 | 37,282 | 34,076 | 24,420 | 24,199 |
| BlackRock Financial Management, Inc | 10,552 | 11,022 | 12,847 | 14,106 | 172,627 | 195,875 | 209,142 | 225,908 | 41,171 | 47,135 |
| BlackRock Institutional Trust Company, N A | 1,750,906 | 1,742,639 | 1,784,497 | 1,892,647 | 1,958,822 | 2,178,918 | 2,244,123 | 2,210,648 | 2,175,899 | 2,133,919 |
| BlackRock International Ltd | 0 | 0 | 0 | 0 | 0 | 785 | 785 | 785 | 0 | 0 |
| BlackRock Investment Management (Australia) Ltd | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| BlackRock Investment Management (UK) Ltd | 6,920 | 6,920 | 6,920 | 9,143 | 34,377 | 41,991 | 69,964 | 68,442 | 8,641 | 8,641 |
| BlackRock Investment Management, LLC | 79,195 | 73,928 | 72,029 | 74,187 | 71,265 | 73,622 | 74,467 | 86,935 | 73,535 | 73,144 |
| BlackRock Japan Co , Ltd | 0 | 0 | 0 | 0 | 78 | 192 | 160 | 3,826 | 3,027 | 8,435 |
| Blackstone Alternative Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,800 | 5,800 | 9,700 | 11,700 |
| Bloom Tree Partners, LLC | 0 | 0 | 195,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Pool Management Ltd | 0 | 0 | 0 | 17,959 | 17,959 | 17,959 | 17,959 | 17,959 | 0 | 0 |
| BlueCrest Capital Management LLP | 0 | 0 | 0 | 1,156 | 0 | 0 | 1,718 | 0 | 0 | 0 |
| BlueMountain Capital Management, LLC | 0 | 0 | 0 | 15,641 | 16,012 | 15,338 | 12,934 | 0 | 4,864 | 0 |
| BMO Asset Management U S | 1,018 | 1,018 | 1,018 | 113 | 113 | 113 | 113 | 113 | 113 | 113 |
| BMO Capital Markets (US) | 0 | 0 | 0 | 0 | 900 | 123 | 120 | 250 | 0 | 3,295 |
| BMO Harris Bank N A | 0 | 0 | 0 | 916 | 916 | 963 | 963 | 916 | 917 | 527 |
| BMO Nesbitt Burns Inc | 0 | 0 | 0 | 0 | 0 | 122 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp  North America | 3,283 | 4,964 | 9,230 | 7,386 | 6,201 | 1,611 | 3,597 | 5,219 | 28,063 | 14,438 |
| BNY Mellon Asset Management | 47,686 | 45,897 | 45,686 | 45,583 | 44,630 | 47,346 | 48,910 | 49,726 | 54,725 | 46,368 |

Exhibit 2

- 230 -

Page 3 of 18

# Exhibit 9

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| BNY Mellon Wealth Management | 12,793 | 12,537 | 7,230 | 7,130 | 7,311 | 7,453 | 7,686 | 8,120 | 6,663 | 5,971 |
| BofA Global Research (US) | 40,489 | 35,338 | 101,498 | 75,349 | 17,751 | 13,743 | 13,090 | 30,537 | 9,974 | 38,788 |
| Bogle Investment Management, L P | 0 | 0 | 0 | 71,291 | 0 | 6,899 | 55,004 | 0 | 149,858 | 212,720 |
| Boothbay Fund Management, LLC | 3,462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Advisors, LLC | 0 | 0 | 0 | 2,847 | 5,779 | 5,397 | 5,435 | 5,970 | 0 | 0 |
| Boston Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,983 | 0 | 0 |
| Bowling Portfolio Management LLC | 0 | 0 | 0 | 0 | 0 | 1,060 | 0 | 0 | 0 | 0 |
| Bridgeway Capital Management, Inc | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 1,500 | 0 | 0 |
| Bronfman E L  Rothschild, L P | 0 | 0 | 10 | 12 | 26 | 31 | 26 | 120 | 0 | 0 |
| Brown Advisory | 7,293 | 6,741 | 3,862 | 3,420 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown Brothers Harriman & Company | 0 | 0 | 0 | 106 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bryn Mawr Trust Company | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 |
| C  M  Bidwell & Associates, Ltd | 0 | 0 | 0 | 0 | 0 | 2,975 | 125 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 0 | 0 | 0 | 0 | 33,000 | 0 | 0 | 0 | 0 | 0 |
| Calibrium AG | 0 | 0 | 0 | 1,170 | 1,092 | 972 | 444 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 62,900 | 64,900 | 69,098 | 71,481 | 65,538 | 56,724 | 57,328 | 50,135 | 47,832 | 26,433 |
| California State Teachers Retirement System | 31,934 | 28,068 | 25,366 | 25,769 | 24,896 | 26,571 | 26,905 | 27,553 | 26,927 | 25,793 |
| Calixto Global Investors, L P | 179,299 | 379,168 | 350,077 | 387,977 | 324,591 | 186,409 | 121,141 | 163,694 | 0 | 0 |
| Callan LLC | 12,330 | 1,611 | 4,230 | 3,899 | 4,345 | 4,345 | 4,855 | 5,064 | 4,985 | 5,229 |
| Campbell & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,404 | 0 | 0 | 0 |
| Candriam Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 816 | 0 | 0 | 0 | 0 |
| Cantab Capital Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,067 | 0 | 0 |
| Capital Fund Management S A | 37,191 | 118,468 | 0 | 49,944 | 89,550 | 37,455 | 99,440 | 32,285 | 6,098 | 0 |
| Capital Growth Management L P | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital International Investors | 0 | 0 | 0 | 0 | 0 | 0 | 84,800 | 84,800 | 57,100 | 0 |
| Capital One Asset Management, LLC | 1,768 | 1,896 | 1,887 | 0 | 5,337 | 5,254 | 5,254 | 5,254 | 5,254 | 5,254 |
| Capital Research Global Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167,000 | 0 | 0 |
| Capstone Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900 | 0 | 0 |
| Carson Wealth Management Group | 0 | 0 | 0 | 0 | 0 | 114 | 114 | 123 | 133 | 93 |
| Castle Rock Wealth Management, LLC | 0 | 0 | 0 | 4,086 | 4,238 | 3,497 | 3,405 | 0 | 0 | 0 |
| Catalyst Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 15,350 | 9,200 | 9,000 | 0 | 0 |
| Caxton Associates LP | 0 | 0 | 1,300 | 0 | 0 | 899 | 0 | 0 | 0 | 0 |
| Centaurus Financial, Inc | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Century Securities Associates, Inc | 0 | 8 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cerebellum Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 690 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc | 67,351 | 67,840 | 81,061 | 106,327 | 110,731 | 104,655 | 105,258 | 96,268 | 110,448 | 126,406 |
| Chartwell Investment Partners, LLC | 24,195 | 0 | 6,004 | 5,585 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checchi Capital Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 0 |
| Chicago Equity Partners, LLC | 7,410 | 0 | 0 | 0 | 0 | 0 | 1,790 | 0 | 0 | 0 |
| China Southern Asset Management Co  Ltd | 625 | 124 | 83 | 71 | 73 | 73 | 73 | 73 | 73 | 73 |
| CI Investments Inc | 0 | 0 | 0 | 0 | 4,595 | 4,748 | 4,604 | 7,220 | 10,309 | 14,632 |

Exhibit 2

Page 4 of 18

- 231 -

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| CIBC Asset Management Inc | 530 | 530 | 579 | 579 | 579 | 630 | 630 | 630 | 630 | 630 |
| CIBC Private Wealth Management | 0 | 0 | 5,103 | 5,119 | 4,460 | 230 | 0 | 0 | 0 | 0 |
| CIM Investment Management Inc | 3,354 | 0 | 0 | 0 | 1,647 | 1,667 | 1,667 | 1,667 | 0 | 0 |
| Cipher Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,982 | 0 |
| Citadel LLC | 33,030 | 13,197 | 82,157 | 61,850 | 43,911 | 39,403 | 50,785 | 71,270 | 219,507 | 85,141 |
| Citi Investment Research (US) | 15,979 | 15,350 | 8,913 | 7,047 | 6,765 | 4,782 | 11,740 | 10,228 | 11,691 | 18,429 |
| City National Rochdale, LLC | 156 | 150 | 155 | 175 | 175 | 212 | 192 | 212 | 185 | 185 |
| Clark Capital Management Group, Inc | 0 | 12,230 | 7,994 | 13,817 | 13,660 | 14,074 | 14,900 | 23,425 | 0 | 0 |
| Clarus Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 30 | 40 | 40 | 0 | 0 |
| ClearArc Capital, Inc | 0 | 468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearBridge Investments, LLC | 15,645 | 16,153 | 16,437 | 17,549 | 17,772 | 19,714 | 19,408 | 20,642 | 5,951 | 0 |
| CLS Investments, LLC | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 0 | 0 |
| Coastland Capital LLC_NLE | 0 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 166,054 | 145,033 | 140,884 | 150,686 | 151,957 | 149,521 | 169,084 | 173,488 | 103,522 | 130,988 |
| Columbia Wanger Asset Management, LLC | 0 | 0 | 2,600 | 22,600 | 22,000 | 18,300 | 17,900 | 10,200 | 0 | 25,300 |
| Columbus Circle Investors | 151,016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Comerica, Inc | 10,919 | 11,168 | 12,342 | 4,640 | 6,634 | 6,034 | 6,034 | 10,105 | 11 | 11 |
| Commerzbank AG | 0 | 0 | 0 | 0 | 0 | 0 | 995 | 2,057 | 15,665 | 0 |
| Commonwealth Financial Network | 0 | 0 | 0 | 0 | 0 | 2,109 | 0 | 0 | 0 | 0 |
| Compass Efficient Model Portfolios, LLC_NLE | 592 | 696 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conestoga Capital Advisors, LLC | 411,487 | 342,347 | 268,849 | 315,929 | 303,749 | 330,027 | 383,078 | 447,674 | 0 | 0 |
| Congress Asset Management Company, LLP | 16,185 | 16,105 | 14,445 | 18,279 | 18,297 | 18,558 | 17,184 | 27,927 | 31,563 | 0 |
| Connor, Clark & Lunn Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 0 | 32,551 | 117,451 |
| Contour Asset Management LLC | 0 | 100,921 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,741 | 0 | 0 | 0 | 0 |
| Copper Rock Capital Partners LLC | 0 | 129,770 | 99,849 | 155,384 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc (WA) | 0 | 0 | 0 | 0 | 5 | 5 | 5 | 0 | 0 | 0 |
| Cornerstone Capital Management Holdings LLC_NLE | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Capital, Inc | 129,712 | 101,562 | 91,718 | 100,018 | 99,694 | 91,861 | 88,540 | 82,255 | 80,987 | 0 |
| Cornerstone Investment Partners, LLC | 116 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corsair Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Cozad Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 853 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 0 | 0 | 0 | 0 | 38,800 | 51,200 | 29,500 | 0 | 0 | 105,485 |
| CPR Asset Management | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 | 0 | 0 | 0 | 0 |
| Creative Planning, Inc | 1,533 | 333 | 1,204 | 2,528 | 1,928 | 5,628 | 5,133 | 2,045 | 0 | 0 |
| Credit Suisse Asset Management | 4,755 | 4,133 | 5,580 | 8,950 | 9,962 | 11,298 | 11,298 | 11,598 | 8,788 | 8,963 |
| Credit Suisse International | 0 | 0 | 0 | 1,269 | 2,176 | 3,018 | 2,212 | 5,514 | 42,526 | 8,716 |
| Credit Suisse Securities (Europe) Limited | 2 | 2 | 45 | 1 | 1 | 0 | 0 | 0 | 4 | 16 |
| Credit Suisse Securities (USA) LLC | 8,289 | 4,012 | 13,455 | 6,749 | 7,879 | 9,044 | 6,008 | 6,225 | 7,931 | 10,625 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 0 |
| Crossmark Global Investments, Inc | 4,584 | 4,414 | 4,186 | 4,561 | 4,164 | 4,342 | 4,255 | 3,035 | 3,146 | 0 |

Exhibit 2

- 232 -

Page 5 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Crosspoint Capital Strategies, LLC | 0 | 0 | 19,488 | 0 | 0 | 5,868 | 28 | 0 | 0 | 0 |
| Csenge Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 |
| CTC myCFO, LLC | 39 | 56 | 87 | 56 | 56 | 56 | 56 | 109 | 56 | 0 |
| Cubist Systematic Strategies, LLC | 0 | 0 | 4,639 | 428 | 0 | 0 | 2,791 | 100 | 36,607 | 37,421 |
| Curran Wealth Management | 0 | 0 | 2,599 | 2,789 | 2,928 | 3,133 | 2,663 | 0 | 0 | 0 |
| Cutler Group, LP | 0 | 9,964 | 283 | 1,700 | 0 | 0 | 100 | 0 | 98 | 4,600 |
| D E Shaw & Co , L P | 0 | 0 | 61,835 | 0 | 9,149 | 20,108 | 28,735 | 9,308 | 37,937 | 885,972 |
| D A Davidson & Co | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dalton Strategic Partnership, L L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 0 |
| Danske Bank Oyj | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 300 | 300 | 300 |
| Danske Capital | 0 | 0 | 3,223 | 4,080 | 400 | 3,881 | 400 | 400 | 400 | 0 |
| DBX Advisors LLC | 0 | 0 | 0 | 40 | 42 | 19 | 19 | 19 | 19 | 0 |
| Deere & Company | 14,092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Degroof Petercam Asset Services SA | 0 | 0 | 0 | 0 | 0 | 0 | 570 | 570 | 0 | 0 |
| DekaBank Deutsche Girozentrale | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 36,580 | 73,372 | 121,773 | 66,784 | 100,840 | 30,732 | 58,074 | 21,054 | 137,280 | 274,639 |
| Deutsche Bank Securities Inc | 1 | 1,602 | 92 | 3 | 217 | 962 | 1,218 | 106 | 1,780 | 1,361 |
| Diker Management LLC | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dimensional Fund Advisors, L P | 269,290 | 268,206 | 296,974 | 317,416 | 335,272 | 312,089 | 313,886 | 326,960 | 366,866 | 550,369 |
| Dimensional Fund Advisors, Ltd | 2,006 | 2,025 | 2,567 | 3,800 | 3,800 | 3,800 | 4,219 | 4,498 | 4,498 | 7,524 |
| Disciplined Growth Investors, Inc | 397,394 | 395,447 | 330,982 | 329,189 | 326,810 | 288,290 | 282,861 | 575,818 | 713,463 | 1,275,029 |
| DSAM Partners (London) Ltd | 0 | 134,791 | 42,781 | 26,144 | 46,819 | 50,321 | 0 | 0 | 0 | 0 |
| DuPont Capital Management Corporation | 17,309 | 0 | 0 | 0 | 16,403 | 10,961 | 13,974 | 4,318 | 4,318 | 0 |
| Duquesne Family Office LLC | 0 | 0 | 0 | 168,000 | 158,000 | 154,600 | 12,930 | 0 | 0 | 0 |
| DWS International GmbH | 3,371 | 3,371 | 3,371 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS Investment GmbH | 4,012 | 3,737 | 3,520 | 0 | 0 | 0 | 6,361 | 5,742 | 5,137 | 4,593 |
| DWS Investment Management Americas, Inc | 0 | 0 | 0 | 0 | 27,175 | 27,475 | 300 | 300 | 1,138 | 0 |
| DWS Investments UK Limited | 0 | 0 | 0 | 4,832 | 4,706 | 5,524 | 6,415 | 5,742 | 5,137 | 4,593 |
| Dynamic Technology Lab Pte Ltd | 6,878 | 0 | 0 | 0 | 0 | 0 | 3,352 | 0 | 30,471 | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 0 | 0 | 0 | 0 | 0 | 318 | 0 | 0 | 0 | 0 |
| E*TRADE Capital Management LLC | 5,746 | 5,639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EACM Advisors LLC_NLE | 57,728 | 51,856 | 51,856 | 51,856 | 51,856 | 8,965 | 20,428 | 0 | 0 | 0 |
| EAM Investors, LLC | 22,872 | 0 | 8,699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARNEST Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,738 |
| EastBay Asset Management LLC | 0 | 0 | 183,906 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFG Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,874 | 0 | 0 |
| Element Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,042 | 0 | 3,030 | 0 |
| Elk Creek Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 132,819 | 175,580 |
| Elkfork Partners LLC | 682 | 1,210 | 1,320 | 1,562 | 1,694 | 1,694 | 2,112 | 2,112 | 2,552 | 3,652 |
| Ellington Management Group, L L C | 0 | 0 | 0 | 1,700 | 0 | 1,500 | 0 | 0 | 11,100 | 0 |
| Emancipation Capital, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 | 0 |

Exhibit 2

- 233 -

Page 6 of 18

**Exhibit 9**

## Stamps.com, Inc.

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Empiric Advisors, Inc | 692 | 692 | 692 | 692 | 692 | 692 | 692 | 692 | 692 | 692 |
| Employees Retirement System of Texas | 24,000 | 21,000 | 8,000 | 8,000 | 15,000 | 15,000 | 14,000 | 14,000 | 14,000 | 0 |
| Empowered Funds, LLC | 0 | 0 | 3,800 | 5,369 | 0 | 6,237 | 0 | 0 | 0 | 0 |
| Emso Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 1,234 | 0 | 0 | 3,748 | 3,748 |
| Engineers Gate Manager, L P | 0 | 0 | 3,788 | 0 | 0 | 0 | 0 | 0 | 41,081 | 77,918 |
| Envestnet Asset Management, Inc | 2,879 | 2,672 | 1,463 | 1,449 | 1,493 | 1,698 | 0 | 3,767 | 0 | 0 |
| Epoch Investment Partners, Inc | 0 | 25,023 | 18,386 | 9,877 | 164,869 | 163,871 | 164,644 | 280,643 | 321,958 | 292,775 |
| EquityCompass Investment Management, LLC | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Essex Investment Management Company, LLC | 18,017 | 18,017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Estabrook Capital Management, L L C  (Grove Creek) | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 200 | 200 |
| ETF Managers Group, LLC | 0 | 10,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EULAV Asset Management | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 | 28,800 |
| Everence Capital Management, Inc | 1,120 | 1,120 | 1,120 | 1,120 | 1,120 | 1,120 | 1,120 | 0 | 2,760 | 0 |
| Exane Derivatives | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,148 |
| Fairbanks Capital Management, Inc | 0 | 14,646 | 13,646 | 12,714 | 12,157 | 12,157 | 12,157 | 22,340 | 23,405 | 20,290 |
| Federated Global Investment Management Corp | 35 | 38 | 35 | 34 | 36 | 41 | 0 | 0 | 0 | 0 |
| Federated Investment Management Company | 35 | 38 | 35 | 34 | 56 | 99 | 0 | 0 | 0 | 0 |
| Federated MDTA LLC | 0 | 0 | 8,623 | 17 | 24,327 | 21,638 | 4,395 | 1 | 31,111 | 229,235 |
| Fidelity Institutional Asset Management | 655,664 | 33,165 | 8,000 | 8,000 | 8,800 | 12,000 | 11,388 | 32,088 | 31,788 | 0 |
| Fidelity Investments Canada ULC | 3,570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research Company | 1,871,352 | 2,389,045 | 2,229,905 | 2,203,540 | 1,792,937 | 1,586,992 | 1,229,077 | 945,452 | 210,805 | 49 |
| Fiera Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 2,160 | 2,160 | 0 | 0 |
| Fiera Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 | 408 | 0 | 0 | 0 |
| Financial Gravity Wealth, Inc | 0 | 0 | 0 | 4 | 5 | 4 | 10 | 10 | 7 | 0 |
| Finlabo SIM S p  A | 0 | 0 | 0 | 0 | 0 | 0 | 290 | 0 | 0 | 0 |
| FinTrust Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 |
| First American Bank | 2,619 | 2,033 | 1,220 | 1,172 | 1,172 | 1,172 | 1,011 | 0 | 0 | 0 |
| First Horizon Advisors, Inc | 21 | 21 | 21 | 21 | 21 | 11 | 8 | 8 | 0 | 0 |
| First Manhattan Company | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 0 | 0 | 0 |
| First Mercantile Trust Company | 2,412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Quadrant L P | 0 | 0 | 0 | 0 | 0 | 0 | 23,475 | 1,094 | 69 | 2,164 |
| First Republic Investment Management, Inc | 63,037 | 83,428 | 48,187 | 48,251 | 49,388 | 48,956 | 48,807 | 48,506 | 48,896 | 0 |
| First Trust Advisors L P | 14,234 | 9,044 | 16,807 | 14,120 | 9,361 | 14,224 | 22,463 | 5,294 | 0 | 0 |
| First Washington Corporation | 25,260 | 17,390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fisher Investments | 24,936 | 32,078 | 35,142 | 39,351 | 37,206 | 27,965 | 21,728 | 51,150 | 725,580 | 748,584 |
| Flagship Harbor Advisors LLC | 0 | 0 | 0 | 0 | 0 | 68 | 73 | 73 | 73 | 21 |
| Flexible Plan Investments, Ltd | 0 | 0 | 0 | 0 | 340 | 76 | 0 | 0 | 0 | 0 |
| Florida State Board of Administration | 9,321 | 11,731 | 10,261 | 8,891 | 8,385 | 10,015 | 9,145 | 8,738 | 8,618 | 8,818 |
| FMP Wealth Advisers | 0 | 0 | 0 | 0 | 0 | 1,004 | 1,004 | 1,004 | 0 | 0 |
| Fortaleza Asset Management, Inc _NLE | 960 | 960 | 695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fosun International Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 0 | 0 |

Exhibit 2

- 234 -

Page 7 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox Point Capital Management LLC | 0 | 2,500 | 0 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |
| Fox Run Management, L L C | 0 | 0 | 2,100 | 0 | 0 | 0 | 0 | 0 | 4,401 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 58 | 58 | 58 | 60 | 215 | 264 | 315 | 598 | 705 |
| Fred Alger Management, Inc | 387,187 | 414,728 | 283,056 | 391,265 | 355,549 | 292,106 | 299,736 | 575,429 | 109,076 | 2,462 |
| Fuller & Thaler Asset Management Inc | 114,320 | 116,420 | 106,435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FundLogic SAS | 0 | 0 | 0 | 0 | 0 | 0 | 49,306 | 0 | 0 | 0 |
| G W  & Wade, LLC | 0 | 0 | 0 | 0 | 0 | 890 | 890 | 0 | 0 | 0 |
| G2 Investment Partners Management LLC | 57,887 | 43,887 | 45,887 | 51,358 | 43,851 | 34,443 | 18,420 | 2,500 | 178,727 | 38,138 |
| Gabelli Funds, LLC | 63,000 | 61,000 | 34,600 | 33,500 | 33,500 | 31,800 | 29,700 | 29,700 | 29,700 | 31,700 |
| Garelick Capital Partners, L P | 195,153 | 183,646 | 124,922 | 211,305 | 165,163 | 149,300 | 142,955 | 42,092 | 0 | 0 |
| Gator Capital Management, LLC | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gemmer Asset Management LLC | 33 | 33 | 33 | 33 | 33 | 33 | 0 | 0 | 0 | 63 |
| Geneva Advisors, LLC_NLE | 9,344 | 10,481 | 10,481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L L C | 127,984 | 134,409 | 138,894 | 141,465 | 149,023 | 166,162 | 176,378 | 192,138 | 212,060 | 219,951 |
| Gideon Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,664 | 0 | 0 | 0 |
| Gilder Gagnon Howe & Co  LLC | 0 | 268 | 1,076 | 1,127 | 112 | 284 | 351 | 183 | 0 | 0 |
| Glen Harbor Capital Management LLC | 1,054 | 1,870 | 2,040 | 2,414 | 2,618 | 2,618 | 3,264 | 3,264 | 3,944 | 5,644 |
| Glenmede Investment Management LP | 311,441 | 311,441 | 88,370 | 710 | 710 | 1,408 | 897 | 1,244 | 500 | 94 |
| GLG Partners LP | 14,808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Retirement Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 |
| GlobeFlex Capital, L P | 12,218 | 11,078 | 10,363 | 10,163 | 7,863 | 7,263 | 5,963 | 4,647 | 0 | 0 |
| Globevest Capital Ltd | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 0 | 0 | 0 |
| GO ETF Solutions LLP_NLE | 24 | 24 | 24 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc | 30,328 | 132,755 | 81,347 | 119,699 | 43,474 | 54,759 | 61,884 | 42,158 | 218,247 | 103,217 |
| Goldman Sachs Asset Management (US) | 3,751 | 3,581 | 18,802 | 6,026 | 2,953 | 29,095 | 22,766 | 4,818 | 27,752 | 6,679 |
| Goldman Sachs Asset Management International | 0 | 0 | 2,182 | 0 | 0 | 2,644 | 2,644 | 0 | 3,103 | 0 |
| Goldman Sachs International | 0 | 0 | 0 | 3,181 | 6,674 | 0 | 0 | 0 | 0 | 0 |
| Gotham Asset Management, LLC | 195,435 | 120,253 | 24,018 | 40,810 | 49,534 | 6,208 | 57,723 | 6,955 | 68,838 | 104,046 |
| Gradient Investments LLC | 82 | 82 | 0 | 82 | 82 | 82 | 82 | 0 | 0 | 0 |
| Graham Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 4,048 | 0 | 0 | 0 | 0 |
| Granahan Investment Management, Inc | 15,874 | 18,694 | 20,409 | 25,829 | 24,606 | 23,300 | 22,457 | 36,116 | 45,381 | 0 |
| Graticule Asia Macro Advisors LLC | 0 | 0 | 0 | 0 | 2,100 | 0 | 0 | 0 | 0 | 0 |
| Graubündner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Greenhouse Funds LLLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102,076 | 0 |
| Group One Trading, L P | 3,373 | 0 | 90 | 2,567 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 0 | 0 | 0 | 0 | 0 | 4,500 | 8,671 | 4,600 | 4,604 | 0 |
| Guggenheim Investments | 13,648 | 13,412 | 14,645 | 20,150 | 20,237 | 7,746 | 8,780 | 5,039 | 4,979 | 4,705 |
| GW&K Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 246 |
| GWL Investment Management Ltd | 21,915 | 22,773 | 21,674 | 21,350 | 21,542 | 21,304 | 21,331 | 22,873 | 22,595 | 22,595 |
| GWM Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,453 | 0 | 0 | 0 |
| HAC VermögensManagement AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 318 | 318 | 0 |

Exhibit 2

- 235 -

Page 8 of 18

# Exhibit 9

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Hamblin Watsa Investment Counsel Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,800 | 0 |
| Hancock Horizon Investments | 0 | 0 | 0 | 0 | 0 | 7,903 | 12,676 | 11,250 | 0 | 0 |
| Harris Associates L P | 0 | 400 | 0 | 0 | 100 | 100 | 980 | 280 | 1,580 | 1,980 |
| Hartford Investment Management Company | 0 | 0 | 0 | 0 | 0 | 1,344 | 0 | 0 | 0 | 0 |
| Harvest Capital Strategies LLC | 179,700 | 179,700 | 60,000 | 0 | 0 | 0 | 28,000 | 65,000 | 0 | 0 |
| Harvest Investment Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,155 | 8,112 |
| Hauck & Aufhäuser Asset Management Services S à r l _NLE | 2,400 | 2,400 | 2,400 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBK Investments, L P | 0 | 0 | 12,100 | 12,400 | 2,207 | 8,400 | 21,400 | 0 | 0 | 0 |
| Hennessy Advisors, Inc | 0 | 0 | 0 | 0 | 372 | 0 | 0 | 0 | 0 | 0 |
| HHR Asset Management, LLC | 463,838 | 514,880 | 384,820 | 399,727 | 384,177 | 304,457 | 326,765 | 362,903 | 374,183 | 0 |
| Highbridge Capital Management, LLC | 34,517 | 36,443 | 0 | 0 | 0 | 3,491 | 0 | 0 | 0 | 0 |
| Highline Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129,480 | 0 |
| Hightower Advisors, LLC | 1,736 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holocene Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 908 | 2,069 | 0 | 0 |
| Honkamp Krueger Financial Services, Inc /ADV | 0 | 0 | 0 | 0 | 870 | 870 | 870 | 0 | 0 | 0 |
| Hotchkis and Wiley Capital Management, LLC | 12,752 | 12,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Howe and Rusling, Inc | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 0 | 1,200 | 1,600 | 0 | 2,400 | 2,400 | 0 |
| HSBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 1,252 | 194 | 1,098 | 3,495 | 2,465 | 0 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 0 |
| Huntington Private Financial Group | 0 | 0 | 0 | 0 | 0 | 274 | 0 | 0 | 1,240 | 0 |
| Hutchin Hill Capital, LP_NLE | 41,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ID Management A/S_NLE | 900 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IFG Advisory, LLC | 0 | 0 | 0 | 0 | 1,979 | 2,080 | 2,957 | 0 | 0 | 0 |
| Independent Advisor Alliance | 0 | 0 | 0 | 0 | 0 | 1,190 | 1,116 | 0 | 0 | 0 |
| Independent Financial Partners | 273 | 183 | 213 | 195 | 195 | 187 | 272 | 168 | 9 | 9 |
| Industrial Alliance Investment Management Inc | 26,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Innealta Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| Inspire Investing | 36 | 381 | 329 | 318 | 0 | 0 | 0 | 0 | 0 | 4,095 |
| Integral Derivatives LLC | 7,367 | 3,357 | 4,157 | 4,158 | 3,464 | 3,464 | 3,464 | 3,464 | 3,464 | 3,464 |
| Intercontinental Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 113 |
| Invesco Advisers, Inc | 0 | 0 | 0 | 114 | 2,398 | 1,324 | 7,339 | 13,167 | 1,798 | 1,608 |
| INVESCO Asset Management Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 1,200 | 1,000 | 2,200 | 2,200 | 0 |
| Invesco Capital Management LLC | 110,530 | 106,792 | 121,890 | 119,641 | 75,493 | 106,110 | 100,408 | 41,408 | 42,982 | 40,370 |
| Investment Management of Virginia, L L C | 66,276 | 66,099 | 27,928 | 27,566 | 27,283 | 27,100 | 27,075 | 38,154 | 39,643 | 0 |
| Invictus RG Pte  Ltd | 0 | 0 | 0 | 0 | 0 | 1,085 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd | 20,370 | 21,228 | 19,669 | 19,345 | 19,537 | 19,501 | 19,528 | 20,740 | 20,121 | 20,121 |
| Ivory Investment Management, LLC_NLE | 0 | 0 | 0 | 0 | 50,000 | 0 | 0 | 0 | 0 | 0 |
| J P  Morgan Securities LLC | 39,737 | 45,330 | 42,146 | 59,592 | 36,404 | 31,925 | 49,737 | 0 | 30,912 | 29,641 |
| Jacobi Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| Jacobs Levy Equity Management, Inc | 39,165 | 9,514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 2

- 236 -

Page 9 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| James Investment Research Inc | 0 | 0 | 7,800 | 0 | 0 | 8,155 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L L C | 1,772 | 16,943 | 8,230 | 7,016 | 3,672 | 5,429 | 10,605 | 3,039 | 59,062 | 22,851 |
| Janney Montgomery Scott LLC | 0 | 4,320 | 3,618 | 3,134 | 3,354 | 0 | 0 | 0 | 0 | 0 |
| Janus Henderson Investors | 0 | 1,660 | 1,757 | 0 | 0 | 1,125 | 1,499 | 0 | 0 | 0 |
| JBJ Investment Partners, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 0 |
| JCI Capital Limited | 91 | 91 | 91 | 91 | 91 | 0 | 0 | 0 | 0 | 0 |
| Jefferies LLC | 5,307 | 0 | 0 | 0 | 1,792 | 0 | 0 | 0 | 0 | 0 |
| Jennison Associates LLC | 0 | 0 | 3,857 | 2,850 | 4,079 | 90,082 | 133,479 | 134,471 | 0 | 0 |
| Jericho Capital Asset Management L P | 596,303 | 734,751 | 565,858 | 605,173 | 372,515 | 0 | 0 | 0 | 0 | 0 |
| JOYN Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 79 | 0 | 0 |
| JP Morgan Alternative Asset Management, Inc | 1,551 | 4,293 | 3,176 | 54 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 9,868 | 19,892 | 19,469 | 43,521 | 40,065 | 6,352 | 6,483 | 6,331 | 6,157 | 155,917 |
| JPMorgan Asset Management (Japan) Limited | 0 | 0 | 125 | 400 | 575 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Private Bank (United States) | 4,200 | 4,500 | 4,400 | 7,927 | 7,491 | 6,825 | 7,273 | 6,892 | 6,472 | 23,702 |
| Julex Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,019 | 0 |
| Juncture Wealth Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 975 | 1,417 | 0 | 0 | 0 |
| Kaizen Advisory, LLC | 4,418 | 5,436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Group NV | 0 | 0 | 4,302 | 7,655 | 0 | 0 | 0 | 0 | 7,219 | 5,201 |
| Keane Capital Partners, LLC | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 0 | 0 | 0 | 0 |
| Keeley-Teton Advisors, LLC | 0 | 1,487 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Teachers' Retirement System | 5,500 | 5,500 | 5,500 | 5,500 | 5,146 | 5,146 | 5,396 | 5,546 | 5,546 | 5,546 |
| Kerrisdale Capital Management, LLC | 0 | 39,781 | 0 | 27,476 | 70,747 | 0 | 0 | 0 | 0 | 0 |
| Koch Industries, Inc | 6,790 | 0 | 3,374 | 4,434 | 3,746 | 0 | 0 | 0 | 0 | 0 |
| Kore Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 585 | 0 |
| Ladenburg Thalmann Asset Management Inc  (LTAM) | 533 | 2,730 | 3,301 | 4,547 | 4,850 | 4,850 | 5,053 | 4,564 | 3,857 | 3,928 |
| Lake Street Advisors | 0 | 0 | 0 | 3,700 | 4,500 | 0 | 0 | 0 | 0 | 0 |
| Lakefield Partners AG | 0 | 0 | 0 | 0 | 0 | 5,468 | 9,757 | 9,757 | 10,449 | 10,449 |
| Landscape Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 2,923 | 0 | 4,715 | 48,683 |
| Lapides Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,200 | 22,200 |
| Laurion Capital Management LP | 3,300 | 0 | 0 | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 |
| Lazard Asset Management, L L C | 0 | 0 | 0 | 0 | 0 | 12,970 | 17,341 | 3,081 | 0 | 0 |
| Legal & General Investment Management Ltd | 28,331 | 30,742 | 31,320 | 32,694 | 33,534 | 36,577 | 40,133 | 40,956 | 43,476 | 42,819 |
| Lemanik Asset Management S A | 91 | 91 | 91 | 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lemanik S A | 91 | 91 | 91 | 91 | 0 | 0 | 0 | 0 | 0 | 0 |
| Light Street Capital Management, LLC | 235,000 | 365,000 | 380,000 | 300,000 | 310,026 | 234,067 | 159,500 | 81,739 | 0 | 0 |
| Lisanti Capital Growth, LLC | 2,395 | 0 | 6,790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LMCG Investments, LLC | 0 | 76,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L P | 0 | 0 | 0 | 0 | 0 | 136 | 39 | 0 | 0 | 0 |
| Lord, Abbett & Co  LLC | 384,233 | 251,749 | 374,183 | 135,310 | 126,607 | 258,867 | 198,209 | 44,955 | 0 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 0 | 3,255 | 3,255 | 21,560 | 7,465 | 7,465 | 7,465 | 7,235 | 1,408 | 495 |

Exhibit 2

- 237 -

Page 10 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles Capital Management And Equity Research, Inc | 0 | 0 | 1,123 | 5,623 | 7,334 | 4,864 | 8,494 | 8,519 | 0 | 0 |
| Louisiana State Employees' Retirement System | 6,400 | 6,400 | 6,400 | 7,000 | 7,200 | 7,500 | 7,500 | 6,393 | 6,200 | 6,100 |
| LPL Financial LLC | 2,400 | 4,504 | 4,536 | 4,882 | 5,234 | 4,605 | 3,788 | 3,263 | 7,731 | 0 |
| LS Investment Advisors, LLC | 1,093 | 1,084 | 1,286 | 1,452 | 1,442 | 1,461 | 1,282 | 1,201 | 1,245 | 1,245 |
| Lucha Capital Management, L P | 29,756 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lucus Advisors LLC | 3,569 | 0 | 0 | 0 | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 |
| Luther King Capital Management Corp | 0 | 10,925 | 10,925 | 17,655 | 31,375 | 41,085 | 27,843 | 13,430 | 14,535 | 0 |
| Lyon Street Capital, LLC | 183,498 | 75,264 | 26,760 | 0 | 0 | 0 | 0 | 6,500 | 0 | 0 |
| Lyons Wealth Management, LLC | 863 | 863 | 863 | 863 | 863 | 863 | 863 | 0 | 0 | 0 |
| Lyxor Asset Management | 27 | 27 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M & G Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 1,286 | 0 | 0 | 0 |
| MacKay Shields LLC | 0 | 0 | 1,900 | 0 | 7,300 | 0 | 0 | 0 | 62,282 | 0 |
| Macquarie Funds Management Hong Kong Ltd | 0 | 0 | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management | 18,810 | 0 | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management Austria Kapitalanlage AG | 0 | 0 | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Magnus Financial Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 0 | 0 |
| Man Investments, Ltd | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 28,673 | 19,036 | 13,986 | 0 | 0 | 8,889 | 8,783 | 5,979 | 210 | 0 |
| Manatuck Hill Partners, LLC | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manchester Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 |
| Manulife Asset Management Limited | 6,223 | 6,109 | 5,967 | 6,182 | 6,041 | 6,522 | 6,222 | 5,039 | 11,509 | 10,438 |
| Manulife Investment Management (US) LLC | 6,222 | 6,076 | 6,019 | 6,205 | 6,018 | 6,083 | 5,027 | 5,544 | 0 | 0 |
| Marble Harbor Investment Counsel, LLC | 0 | 0 | 1,000 | 0 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 |
| Marshall Wace LLP | 0 | 0 | 0 | 0 | 9,350 | 10,023 | 33,792 | 0 | 0 | 0 |
| Martingale Asset Management, L P | 0 | 0 | 12,602 | 10,804 | 16,804 | 22,404 | 25,407 | 25,104 | 0 | 20,015 |
| Mason Capital Partners | 0 | 12,704 | 20,033 | 8,483 | 3,056 | 15,035 | 13,845 | 14,323 | 13,863 | 0 |
| Mason Street Advisors, LLC | 3,664 | 3,885 | 3,983 | 4,228 | 4,531 | 4,814 | 5,057 | 5,284 | 5,291 | 5,434 |
| Massachusetts Mutual Life Insurance Company | 621 | 491 | 413 | 413 | 279 | 293 | 0 | 0 | 0 | 0 |
| Maverick Capital, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 35,240 | 44,010 | 0 | 0 |
| Mcshane Partners | 102 | 85 | 60 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meadow Creek Investment Management LLC | 868 | 1,540 | 1,680 | 1,988 | 2,156 | 2,156 | 2,688 | 2,688 | 3,248 | 4,648 |
| Meeder Asset Management, Inc | 2 | 107 | 243 | 71 | 0 | 121 | 143 | 119 | 0 | 0 |
| Mellon Investments Corporation | 142,031 | 141,220 | 132,795 | 137,236 | 198,621 | 198,861 | 206,673 | 204,160 | 151,056 | 154,895 |
| Menta Capital LLC | 0 | 0 | 0 | 2,581 | 0 | 0 | 0 | 0 | 2,560 | 0 |
| Merian Global Investors (UK) Limited | 0 | 23,363 | 0 | 55,048 | 37,065 | 41,486 | 81,419 | 0 | 0 | 0 |
| Meridian Wealth Management, LLC | 0 | 0 | 0 | 0 | 1,000 | 1,250 | 1,283 | 0 | 0 | 2,058 |
| Meritage Portfolio Management, Inc | 0 | 0 | 0 | 0 | 0 | 27,362 | 0 | 0 | 0 | 0 |
| MetLife Investment Management, LLC | 0 | 0 | 0 | 7,291 | 7,291 | 7,904 | 12,078 | 7,719 | 7,719 | 7,719 |
| Metropolitan Life Insurance Co  (US) | 11,358 | 10,589 | 10,492 | 5,106 | 5,132 | 5,581 | 1,222 | 5,659 | 5,577 | 5,577 |
| MFS Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110,410 | 217,898 |
| Migdal Insurance and Financial Holdings Ltd | 0 | 0 | 0 | 3,255 | 10,847 | 15,151 | 6,391 | 4,897 | 4,788 | 4,437 |

Exhibit 2

- 238 -

Page 11 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Millennium Management LLC | 0 | 0 | 2,103 | 4,798 | 71,798 | 8,517 | 3,406 | 2,700 | 561,152 | 427,301 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 1,221 | 851 | 809 | 881 | 335 | 543 | 634 |
| Mitsubishi UFJ Securities International plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,000 |
| MML Investors Services, LLC | 0 | 1,575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monroe Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 2,238 | 2,242 | 0 | 0 |
| Moody Aldrich Partners, LLC | 0 | 0 | 0 | 0 | 0 | 16,330 | 0 | 0 | 0 | 0 |
| Moody National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 |
| Morgan Creek Capital Management, LLC | 0 | 0 | 0 | 0 | 472 | 277 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co  International Plc | 0 | 0 | 0 | 8,048 | 218 | 108 | 11,446 | 0 | 144 | 282 |
| Morgan Stanley & Co  LLC | 31,536 | 23,824 | 30,845 | 57,996 | 51,028 | 38,046 | 30,139 | 159,475 | 122,481 | 109,734 |
| Morgan Stanley Investment Management (Singapore) | 0 | 0 | 0 | 0 | 0 | 64,573 | 86,211 | 155,835 | 0 | 0 |
| Morgan Stanley Investment Management Inc  (US) | 6,095 | 118 | 118 | 1,371 | 1,371 | 438,786 | 629,176 | 1,114,401 | 1,074 | 1,074 |
| Morgan Stanley Investment Management Ltd  (UK) | 0 | 0 | 0 | 0 | 299 | 299 | 275 | 330 | 330 | 634 |
| Morgan Stanley Private Equity Asia | 0 | 0 | 0 | 0 | 0 | 0 | 122,295 | 122,295 | 122,295 | 122,295 |
| Morgan Stanley Smith Barney LLC | 15,054 | 42,259 | 33,848 | 31,026 | 37,868 | 18,406 | 20,603 | 18,730 | 18,705 | 18,553 |
| Mount Yale Investment Advisors, LLC | 0 | 0 | 0 | 0 | 60 | 60 | 48 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 3,610 | 3,720 | 5,910 | 5,950 | 6,520 | 4,700 | 4,700 | 4,940 | 4,840 | 5,980 |
| Mutual Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,309 | 0 | 0 | 0 |
| Mutual of America Capital Management LLC | 66,345 | 66,468 | 67,208 | 54,601 | 11,730 | 11,791 | 11,976 | 60,505 | 55,467 | 583 |
| National Penn Investors Trust Company_NLE | 3,490 | 3,490 | 3,490 | 3,490 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 0 | 0 | 0 | 0 | 0 | 78 | 20,450 | 0 | 2,200 | 600 |
| New Century Investment Management, Inc _NLE | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 4,100 | 0 | 0 | 0 |
| New Jersey Division of Investment | 30,000 | 30,000 | 0 | 0 | 0 | 0 | 1,000 | 1,500 | 0 | 0 |
| New York State Common Retirement Fund | 48,870 | 50,224 | 32,784 | 28,114 | 22,809 | 27,909 | 23,700 | 21,700 | 21,700 | 17,900 |
| New York State Teachers' Retirement System | 46,299 | 45,599 | 44,699 | 44,499 | 44,399 | 41,958 | 41,852 | 41,852 | 38,484 | 35,810 |
| Newbrook Capital Advisors, L P | 0 | 258,139 | 188,733 | 186,453 | 296,394 | 0 | 0 | 0 | 0 | 0 |
| NewSquare Capital LLC | 0 | 0 | 0 | 0 | 0 | 685 | 0 | 0 | 0 | 0 |
| Next Century Growth Investors, LLC | 178,883 | 98,714 | 72,876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEXT Financial Group, Inc | 50 | 50 | 60 | 0 | 0 | 0 | 60 | 60 | 10 | 10 |
| Nine Masts Capital Limited | 0 | 0 | 0 | 1,842 | 0 | 0 | 0 | 0 | 0 | 27,944 |
| NISA Investment Advisors, L L C | 4,110 | 4,110 | 4,110 | 4,110 | 4,085 | 4,085 | 4,085 | 4,085 | 4,085 | 85 |
| Nomura Securities Co , Ltd | 0 | 3,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Norges Bank Investment Management (NBIM) | 33,902 | 30,041 | 77,752 | 149,849 | 149,849 | 153,705 | 178,082 | 178,082 | 178,082 | 178,082 |
| Northern Trust Global Investments | 32,855 | 28,984 | 27,308 | 30,566 | 30,546 | 31,261 | 31,413 | 29,890 | 29,635 | 23,823 |
| Northern Trust Global Investments Limited | 1,312 | 1,434 | 1,434 | 1,585 | 1,585 | 1,585 | 1,585 | 1,659 | 1,768 | 2,145 |
| Northern Trust Investments, Inc | 201,239 | 206,462 | 203,113 | 203,580 | 203,652 | 216,432 | 224,889 | 223,395 | 222,517 | 223,768 |
| Northwestern Mutual Capital, LLC | 0 | 0 | 350 | 359 | 412 | 350 | 450 | 350 | 350 | 350 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 13,870 | 36,360 | 38,560 | 124,680 | 175,570 |
| NumerixS Quant | 10,038 | 0 | 0 | 900 | 1,100 | 100 | 3,596 | 0 | 3,800 | 0 |
| Nuveen LLC | 77,574 | 77,006 | 75,869 | 74,996 | 74,729 | 77,595 | 75,370 | 125,252 | 190,780 | 339,153 |
| Ohio Public Employees Retirement System | 0 | 3,920 | 8,551 | 5,371 | 5,000 | 5,000 | 3,659 | 27,164 | 39,995 | 34,631 |

Exhibit 2

- 239 -

Page 12 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Okumus Fund Management, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,124,600 |
| Oppenheimer Asset Management Inc | 463 | 403 | 278 | 0 | 0 | 940 | 1,218 | 1,782 | 1,121 | 385 |
| OppenheimerFunds, Inc _NLE | 2,333 | 2,221 | 1,622 | 2,006 | 1,523 | 1,150 | 1,515 | 1,703 | 3,593 | 0 |
| Oregon Public Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,472 | 6,591 | 6,691 |
| Origin Asset Management LLP | 63,759 | 2,586 | 2,586 | 2,586 | 0 | 1,330 | 1,330 | 1,130 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 7,948 | 9,941 | 7,980 | 6,170 | 1,439 | 0 | 0 | 0 |
| Osterweis Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,715 | 0 | 0 |
| Ostrum Asset Management | 1,747 | 0 | 2,234 | 0 | 0 | 0 | 1,211 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 119,824 | 82,217 | 47,216 | 0 | 1,411 | 1,498 | 0 | 26,486 | 22,765 |
| P2 Capital Partners, LLC | 716,175 | 555,500 | 440,000 | 632,914 | 500,000 | 200,000 | 156,500 | 245,000 | 0 | 0 |
| Pacer Advisors, Inc | 0 | 0 | 0 | 297 | 0 | 0 | 2,143 | 4,228 | 10,964 | 20,344 |
| Pacific Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,057 |
| Paloma Partners Management Company | 9,395 | 0 | 1,895 | 0 | 0 | 0 | 1,846 | 0 | 5,939 | 0 |
| PanAgora Asset Management Inc | 0 | 2,465 | 25,427 | 19,577 | 1,159 | 1,124 | 1,124 | 14,256 | 17,270 | 17,270 |
| PAR Capital Management, Inc | 0 | 65,717 | 203,717 | 391,717 | 411,817 | 411,817 | 461,817 | 65,717 | 0 | 0 |
| Paradigm Asset Management Company, L L C | 7,101 | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, L P | 0 | 737 | 0 | 2,478 | 6,868 | 0 | 0 | 1 | 289 | 23,978 |
| Parallel Advisors, LLC | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 128 | 28 | 57 |
| Parametric Portfolio Associates LLC | 41,807 | 50,628 | 54,437 | 73,958 | 78,800 | 77,017 | 63,193 | 52,720 | 26,075 | 43,713 |
| Park West Asset Management LLC | 305,707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parkside Financial Bank & Trust | 10 | 9 | 9 | 9 | 12 | 12 | 12 | 9 | 0 | 0 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,328 | 0 | 0 |
| Peak 6 Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,578 | 25,100 | 19,116 | 7,572 |
| Pearl River Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 0 | 0 |
| Penn Mutual Asset Management, LLC | 562 | 562 | 562 | 562 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 0 | 0 | 0 | 0 | 1,528 | 3,526 | 4,074 | 5,835 | 5,655 | 5,575 |
| Penserra Capital Management LLC | 3,026 | 26,652 | 39,612 | 38,451 | 54,879 | 58,168 | 69,676 | 61,627 | 50,862 | 228,742 |
| Peregrine Capital Management, LLC | 19,715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Piedmont Investment Advisors, Inc | 12,536 | 14,047 | 10,847 | 7,957 | 7,406 | 7,811 | 3,945 | 4,065 | 4,217 | 0 |
| Piermont Capital Management Inc | 0 | 0 | 1,210 | 1,800 | 1,560 | 1,330 | 0 | 0 | 0 | 0 |
| PIMCO (US) | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 2,044 | 2,076 | 1,952 | 5,617 | 2,754 | 2,426 | 3,467 | 4,196 | 3,715 | 0 |
| Pitcairn | 3,576 | 3,467 | 2,219 | 2,202 | 2,221 | 2,134 | 1,928 | 1,906 | 0 | 0 |
| PlainsCapital Corporation | 0 | 0 | 0 | 0 | 0 | 1,491 | 0 | 0 | 0 | 0 |
| Platinum Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| PNC Capital Advisors, LLC | 0 | 370 | 300 | 0 | 0 | 32,149 | 31,761 | 28,575 | 0 | 0 |
| PNC Wealth Management | 270 | 296 | 506 | 912 | 908 | 728 | 541 | 576 | 63 | 860 |
| Point72 Asset Management, L P | 0 | 0 | 0 | 25,100 | 0 | 0 | 18,600 | 8,000 | 0 | 0 |
| Point72 Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 19 | 0 |
| Polen Capital Management, LLC | 0 | 0 | 0 | 1,576 | 2,245 | 2,515 | 2,749 | 6,804 | 10,580 | 0 |
| Portolan Capital Management, L L C | 172,448 | 60,530 | 19,243 | 56,152 | 88,371 | 73,149 | 82,408 | 94,553 | 4,966 | 0 |

Exhibit 2

- 240 -

Page 13 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Precept Capital Management, L P | 70,000 | 32,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 5,770 | 0 | 0 | 752 | 0 | 0 | 0 | 529 | 1,004 | 0 |
| Principal Funds, Inc | 3,918 | 3,567 | 2,916 | 3,075 | 2,639 | 2,938 | 3,677 | 2,624 | 1,810 | 2,298 |
| Principal Global Investors (Equity) | 123,279 | 134,728 | 133,088 | 130,425 | 133,753 | 141,072 | 149,860 | 140,897 | 132,521 | 130,679 |
| Principal Management Corporation | 11,160 | 11,160 | 11,160 | 11,160 | 11,160 | 11,160 | 0 | 0 | 0 | 0 |
| Private Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,688 | 0 |
| Private Advisory Group LLC | 0 | 0 | 1,812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Capital Group, LLC | 0 | 0 | 0 | 155 | 98 | 72 | 70 | 72 | 11 | 72 |
| Private Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 |
| Probity Advisors, Inc | 2,749 | 2,749 | 2,749 | 2,548 | 2,248 | 2,248 | 2,248 | 1,935 | 0 | 0 |
| ProEquities Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 |
| Proficio Capital Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 |
| ProFund Advisors LLC | 4,290 | 4,070 | 2,923 | 4,724 | 5,048 | 6,335 | 6,914 | 5,151 | 3,132 | 0 |
| Prospect Capital Advisors, LLC | 33,200 | 19,050 | 9,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prudential Financial Securities Invt Trust Enterprise Ltd | 0 | 0 | 0 | 0 | 710 | 570 | 580 | 0 | 0 | 0 |
| PSP Investments | 11,488 | 8,088 | 9,941 | 17,691 | 17,991 | 10,841 | 17,394 | 14,994 | 15,094 | 35,994 |
| Public Employees' Retirement Association of CO | 3,562 | 3,562 | 3,114 | 3,114 | 2,814 | 2,814 | 2,814 | 2,814 | 2,814 | 2,814 |
| Putnam Investment Management, L L C | 15,759 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QMA LLC | 27,258 | 27,108 | 26,868 | 27,718 | 28,218 | 28,917 | 31,140 | 28,835 | 27,195 | 26,815 |
| Quadrant Family Wealth Advisors | 14 | 14 | 14 | 14 | 14 | 31 | 31 | 14 | 0 | 527 |
| Quadrature Capital LLP | 0 | 0 | 2,064 | 0 | 0 | 0 | 0 | 0 | 4,171 | 64,942 |
| Quantbot Technologies, LP | 1,352 | 0 | 0 | 0 | 0 | 0 | 741 | 1,998 | 30,961 | 0 |
| Quantitative Investment Management LLC | 0 | 0 | 10,000 | 0 | 3,400 | 15,000 | 3,700 | 10,100 | 60,451 | 10,913 |
| Quilter Investors Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,200 | 3,200 |
| Quinn Opportunity Partners LLC | 0 | 0 | 1,000 | 0 | 1,000 | 1,000 | 0 | 0 | 14,957 | 14,500 |
| Radin Capital Partners Inc | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 82 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,303 | 0 | 0 | 0 |
| Rational Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 5,800 | 5,000 | 0 | 0 | 0 |
| Raymond James & Associates, Inc | 23,209 | 22,487 | 19,656 | 19,111 | 9,697 | 2,248 | 1,908 | 12,143 | 21,075 | 20,686 |
| Raymond James Financial Services Advisors, Inc | 0 | 0 | 1,031 | 0 | 1,424 | 1,189 | 1,454 | 0 | 0 | 0 |
| RBC Capital Markets (Canada) | 106 | 106 | 106 | 106 | 106 | 106 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 3,449 | 2,625 | 3,449 | 2,707 | 3,494 | 5,415 | 6,524 | 8,156 | 665 | 825 |
| RBC Capital Partners | 402 | 0 | 1,435 | 0 | 0 | 251 | 590 | 9 | 0 | 0 |
| RBC Dominion Securities, Inc | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 385 | 0 | 0 |
| RBC Global Asset Management (U S ) Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64,616 | 0 |
| RBC Global Asset Management Inc | 0 | 0 | 6,560 | 6,430 | 7,554 | 8,155 | 7,952 | 7,952 | 0 | 0 |
| RBC Phillips, Hager & North Investment Counsel Inc | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 10 | 0 | 100 | 12 | 12 | 12 | 68 | 304 | 199 | 276 |
| Redmond Asset Management, LLC | 4,092 | 4,092 | 4,092 | 4,092 | 4,142 | 4,142 | 4,123 | 4,168 | 4,223 | 0 |
| Redwood Investments, LLC | 72,730 | 77,949 | 47,827 | 96,897 | 0 | 0 | 0 | 20,692 | 20,692 | 0 |
| Regions Investment Management, Inc | 11,293 | 3,654 | 1,804 | 515 | 184 | 136 | 132 | 16 | 11 | 0 |

Exhibit 2

- 241 -

Page 14 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rehmann Financial, LLC | 0 | 0 | 0 | 0 | 56 | 56 | 56 | 56 | 56 | 0 |
| Reilly Financial Advisors, LLC | 0 | 75 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 |
| Renaissance Investment Management | 2,959 | 2,980 | 2,951 | 2,083 | 2,136 | 2,155 | 2,261 | 2,287 | 0 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 0 | 30,500 | 210,600 | 357,600 | 384,700 | 280,100 | 0 | 0 |
| Requisite Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 |
| Research Affiliates, LLC | 0 | 0 | 0 | 0 | 0 | 92 | 92 | 204 | 204 | 204 |
| Reynolds Capital Management, LLC | 0 | 900 | 0 | 300 | 500 | 450 | 0 | 0 | 0 | 0 |
| Rhumbline Advisers Ltd  Partnership | 32,293 | 31,514 | 32,128 | 37,959 | 39,106 | 41,631 | 41,026 | 50,039 | 49,340 | 52,404 |
| Rice Hall James & Associates, LLC | 260,717 | 312,063 | 209,123 | 247,925 | 247,031 | 174,751 | 139,159 | 215,255 | 105,889 | 0 |
| Richardson GMP Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 0 |
| Riverbridge Partners, LLC | 50,417 | 50,417 | 50,417 | 50,417 | 50,417 | 0 | 0 | 0 | 0 | 0 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,389 | 0 | 0 |
| Riverhead Capital Management LLC | 400 | 666 | 751 | 851 | 951 | 951 | 1,151 | 1,151 | 1,351 | 1,851 |
| Robeco Institutional Asset Management B V | 0 | 0 | 0 | 0 | 381 | 259 | 259 | 0 | 0 | 0 |
| Rocky Mountain Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 |
| Ropes Wealth Advisors LLC | 0 | 0 | 104 | 104 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royce & Associates, LP | 100,600 | 94,200 | 58,200 | 57,137 | 56,337 | 47,400 | 47,400 | 47,400 | 56,829 | 62,318 |
| RPg Family Wealth Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,557 | 8,676 |
| Russell Investments Limited | 0 | 0 | 0 | 0 | 0 | 861 | 1,583 | 4,395 | 1,733 | 0 |
| Russell Investments Trust Company | 18,330 | 38,160 | 0 | 0 | 611 | 641 | 7,492 | 19,077 | 14,436 | 27,266 |
| S & Company, Inc | 3,000 | 3,000 | 2,160 | 1,960 | 1,760 | 1,300 | 0 | 0 | 0 | 0 |
| Salomon and Ludwin, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 69 | 0 |
| Samsung Asset Management Co , Ltd | 0 | 164 | 164 | 164 | 264 | 113 | 294 | 291 | 182 | 182 |
| Sarbit Advisory Services Inc | 211,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sawtooth Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 942 | 0 | 0 | 0 | 0 |
| SBAuer Funds, LLC | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCGE Management, L P | 0 | 0 | 95,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schafer Cullen Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,355 |
| Schleber Finanz-Consult GmbH | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 |
| Schonfeld Strategic Advisors LLC | 5,795 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,900 | 0 |
| Schroder Investment Management Ltd  (SIM) | 0 | 0 | 0 | 2,919 | 3,305 | 3,323 | 0 | 0 | 0 | 0 |
| Schweizerische Nationalbank | 26,866 | 26,866 | 26,866 | 27,366 | 28,866 | 29,266 | 29,666 | 30,466 | 31,266 | 31,966 |
| Scout Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,342 | 22,909 | 0 |
| Sculptor Capital Management, Inc | 0 | 10,200 | 10,200 | 10,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEB Investment Management AB | 0 | 152,900 | 126,400 | 41,400 | 34,700 | 34,700 | 34,700 | 0 | 0 | 0 |
| SEI Investments Management Corporation | 3 | 723 | 198 | 199 | 590 | 3,911 | 2,175 | 2,246 | 773 | 0 |
| Seizert Capital Partners, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 6,332 | 6,290 | 0 | 0 |
| Seven Eight Capital, LP | 3,379 | 0 | 0 | 0 | 28,425 | 0 | 0 | 0 | 86,120 | 0 |
| SG Americas Securities, L L C | 1,406 | 748 | 7,677 | 2,650 | 1,766 | 12,087 | 1,085 | 10,458 | 12,291 | 8,738 |
| SG Capital Management LLC | 4,784 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shaker Investments, L L C | 27,530 | 27,435 | 27,435 | 27,793 | 27,768 | 17,228 | 18,598 | 19,543 | 19,363 | 0 |

Exhibit 2

- 242 -

Page 15 of 18

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shannon River Fund Management LLC | 32,169 | 80,811 | 68,101 | 11,481 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shell Asset Management Company B V | 0 | 0 | 0 | 0 | 2,508 | 2,381 | 2,381 | 2,181 | 0 | 0 |
| Shelton Capital Management | 1,476 | 1,556 | 1,407 | 1,407 | 1,579 | 1,579 | 1,672 | 1,672 | 0 | 0 |
| Sigma Planning Corporation | 0 | 0 | 1,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signator Financial Services, Inc | 0 | 138 | 128 | 0 | 10 | 10 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 520 | 524 | 519 | 638 | 558 | 485 |
| Signet Financial Management, LLC | 0 | 0 | 0 | 0 | 0 | 8 | 37 | 0 | 0 | 0 |
| Simcoe Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 627,935 |
| Simplex Trading, LLC | 0 | 0 | 718 | 0 | 9,098 | 0 | 0 | 3,027 | 27,933 | 5,417 |
| Smith Asset Management Group, LP | 0 | 2,741 | 3,016 | 2,874 | 3,170 | 3,362 | 3,462 | 0 | 0 | 0 |
| Smithfield Trust Company | 0 | 0 | 0 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| Société Générale Private Banking | 2,116 | 2,116 | 2,116 | 2,116 | 2,116 | 0 | 0 | 0 | 0 | 0 |
| Soros Fund Management, L L C | 0 | 1,300 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spark Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,000 | 0 |
| Sparrow Capital Management, Inc | 870 | 870 | 870 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 1,051 | 0 |
| Spot Trading LLC_NLE | 1,079 | 1,666 | 4,894 | 4,894 | 4,894 | 4,894 | 4,894 | 4,894 | 0 | 0 |
| Spring Creek Capital, LLC | 0 | 0 | 0 | 0 | 0 | 3,516 | 0 | 0 | 0 | 0 |
| SQN Investors LP | 0 | 0 | 0 | 183,675 | 336,975 | 290,138 | 312,212 | 599,282 | 817,464 | 0 |
| Squarepoint Capital LLP | 24,245 | 39,482 | 7,437 | 27,615 | 30,228 | 13,828 | 17,291 | 0 | 67,498 | 150,072 |
| STA Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 9,711 | 0 | 0 | 0 |
| State Street Global Advisors (UK) Ltd | 4,588 | 4,181 | 4,373 | 3,929 | 4,537 | 6,212 | 6,303 | 6,044 | 5,392 | 5,498 |
| State Street Global Advisors (US) | 385,090 | 402,084 | 385,048 | 412,535 | 429,742 | 475,178 | 553,148 | 534,045 | 537,464 | 595,502 |
| State Teachers Retirement System of Ohio | 102,500 | 127,200 | 119,670 | 116,100 | 116,500 | 90,100 | 82,000 | 85,500 | 71,600 | 16,300 |
| Stephens Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 220 | 0 | 0 |
| Stephens Investment Management Group, LLC | 232,675 | 232,141 | 221,427 | 213,761 | 210,285 | 205,224 | 197,203 | 205,383 | 0 | 0 |
| Sterling Capital Management, LLC | 2,805 | 2,120 | 1,495 | 1,440 | 1,455 | 1,375 | 1,330 | 1,730 | 0 | 0 |
| Stevens Capital Management LP | 10,062 | 0 | 0 | 0 | 0 | 0 | 9,013 | 0 | 0 | 0 |
| Stifel Nicolaus Investment Advisors | 3,361 | 3,692 | 3,671 | 3,157 | 242 | 115 | 51 | 37 | 1,700 | 0 |
| Stone Ridge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,379 |
| Stonemark Wealth Management | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Strategic Global Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 2,375 | 1,958 | 7,830 | 0 |
| Stratos Wealth Partners, Ltd | 0 | 0 | 0 | 808 | 36 | 0 | 71 | 0 | 0 | 0 |
| Suffolk Capital Management, LLC | 4,157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Global Investments, LLC | 0 | 0 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 10,028 | 9,752 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 9,801 | 11,851 | 12,530 | 12,985 | 10,449 | 13,294 | 13,746 | 13,581 | 13,156 | 12,507 |
| Susquehanna International Group, LLP | 24,800 | 14,000 | 27,312 | 45,853 | 0 | 0 | 8,543 | 0 | 285,166 | 23,310 |
| Sutton Square Management L P _NLE | 0 | 0 | 0 | 43,092 | 43,955 | 0 | 0 | 0 | 0 | 0 |
| Swan Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 50 |
| Swiss Rock Asset Management AG | 0 | 0 | 0 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| T  Rowe Price Associates, Inc | 211,015 | 220,687 | 219,242 | 233,014 | 254,372 | 270,825 | 274,567 | 270,940 | 271,246 | 6,418 |

Exhibit 2

- 243 -

Page 16 of 18

# Exhibit 9

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| TCI Wealth Advisors, Inc | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 0 |
| TD Asset Management Inc | 0 | 20,530 | 15,087 | 7,988 | 7,988 | 7,988 | 7,988 | 20,571 | 0 | 0 |
| TD Asset Management USA, Inc | 0 | 0 | 0 | 0 | 7,169 | 6,918 | 7,212 | 8,241 | 0 | 0 |
| Teacher Retirement System of Texas | 0 | 1,312 | 1,334 | 5,820 | 3,667 | 3,383 | 2,005 | 0 | 0 | 0 |
| Tekne Capital Management, LLC | 0 | 202,875 | 162,064 | 183,773 | 141,221 | 124,771 | 124,771 | 124,771 | 249,542 | 0 |
| Telemus Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 0 |
| Tennessee Consolidated Retirement System | 214,738 | 229,738 | 173,712 | 206,096 | 181,773 | 126,252 | 161,844 | 12,665 | 15,109 | 15,783 |
| Teton Advisors, Inc | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 2,600 | 0 |
| Texas Permanent School Fund | 11,345 | 11,501 | 11,480 | 10,988 | 10,813 | 10,759 | 10,738 | 11,135 | 11,187 | 11,047 |
| Teza Capital Management LLC | 0 | 0 | 0 | 0 | 1,417 | 2,499 | 0 | 0 | 0 | 0 |
| TFS Capital LLC_NLE | 992 | 992 | 992 | 992 | 992 | 0 | 0 | 0 | 0 | 0 |
| The Capital Management Corporation | 56,050 | 54,685 | 48,662 | 49,545 | 55,556 | 46,770 | 42,841 | 56,952 | 62,668 | 0 |
| The Vanguard Group, Inc | 1,382,079 | 1,446,477 | 1,475,754 | 1,547,702 | 1,689,776 | 1,712,924 | 1,728,469 | 1,743,769 | 1,759,476 | 1,596,213 |
| Think Investments LP | 0 | 0 | 0 | 0 | 163,100 | 21,621 | 3,400 | 0 | 0 | 0 |
| Thompson, Davis & Co , Inc  (Asset Management) | 250 | 125 | 75 | 75 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 8,810 | 125,800 | 125,845 | 126,013 | 127,475 | 101,185 | 105,322 | 116,863 | 13,003 | 12,713 |
| Tiedemann Advisors, LLC | 9,845 | 9,995 | 9,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Timpani Capital Management LLC_NLE | 46,040 | 13,023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 5,000 | 5,000 |
| Tompkins Trust Company | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 |
| Toreador Research & Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 845 | 845 | 845 | 0 |
| Tower Research Capital LLC | 34 | 0 | 2,864 | 0 | 0 | 8 | 562 | 0 | 85 | 0 |
| Traynor Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,900 | 0 |
| Trexquant Investment LP | 0 | 0 | 1,117 | 0 | 3,378 | 0 | 10,164 | 0 | 21,788 | 0 |
| TrimTabs Asset Management, LLC | 1,071 | 2,190 | 2,020 | 2,020 | 2,020 | 2,020 | 2,020 | 4,918 | 0 | 0 |
| Tudor Investment Corporation | 7,745 | 0 | 8,264 | 0 | 1,062 | 0 | 6,668 | 1,292 | 43,944 | 24,328 |
| Turner Investment Partners, Inc | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Twin Tree Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 0 |
| Two Sigma Investments, LP | 0 | 0 | 14,243 | 8,459 | 41,136 | 134,369 | 97,288 | 9,408 | 371,769 | 688,948 |
| Tyers Asset Management LLC | 496 | 880 | 960 | 1,136 | 1,232 | 1,232 | 1,536 | 1,536 | 1,856 | 2,656 |
| U S  Bancorp Asset Management, Inc | 10,899 | 8,426 | 6,342 | 2,713 | 2,547 | 2,652 | 2,016 | 2,067 | 3,787 | 1,729 |
| U S  Global Investors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,819 |
| UBS Asset Management (Americas), Inc | 2,090 | 2,510 | 2,510 | 2,813 | 2,653 | 2,258 | 2,427 | 2,881 | 2,662 | 0 |
| UBS Asset Management (Switzerland) | 4,719 | 4,719 | 4,719 | 5,219 | 6,419 | 6,419 | 6,419 | 6,419 | 8,056 | 8,056 |
| UBS Asset Management (UK) Ltd | 1,884 | 2,493 | 2,673 | 2,907 | 3,311 | 3,112 | 3,112 | 3,112 | 3,545 | 5,251 |
| UBS Financial Services, Inc | 4,175 | 6,035 | 8,661 | 6,964 | 6,536 | 13,279 | 9,803 | 20,796 | 3,911 | 3,590 |
| United Asset Strategies, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 2,328 | 0 | 0 | 0 |
| USA Financial Portformulas Corporation | 0 | 3,451 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 0 | 0 | 0 | 79 | 134 | 242 | 236 | 0 | 0 | 0 |
| Validea Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,785 | 0 |
| Vanguard Investments Australia Ltd | 1,171 | 1,156 | 1,462 | 1,464 | 1,803 | 1,554 | 1,762 | 3,268 | 2,191 | 3,941 |

**Exhibit 9**

**Stamps.com, Inc.**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 9% | 98 8% | 98 6% | 99 7% | 99 8% | 94 0% | 93 3% | 93 1% | 89 7% | 84 6% |
| Short Interest | 3,806,630 | 4,103,122 | 2,395,620 | 2,298,355 | 2,186,459 | 1,776,509 | 1,881,719 | 2,554,365 | 2,827,114 | 4,636,707 |
| Shares Outstanding | 16,848,000 | 16,938,000 | 16,909,000 | 17,479,000 | 17,563,000 | 17,924,000 | 18,155,000 | 18,102,000 | 17,527,000 | 17,317,000 |
| Shares Held by Insiders | 1,469,023 | 1,249,794 | 1,104,843 | 1,097,338 | 1,098,698 | 1,081,315 | 1,089,787 | 1,089,232 | 1,092,809 | 1,091,397 |
| Shares Held by Institutions | 19,167,108 | 19,544,974 | 17,940,864 | 18,620,599 | 18,604,154 | 17,509,285 | 17,669,727 | 18,224,140 | 17,274,884 | 17,641,296 |
| Number of Institutions With Holdings | 338 | 335 | 366 | 359 | 374 | 413 | 427 | 378 | 343 | 262 |

| Institution | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Verde Asset Management S A | 0 | 0 | 0 | 0 | 0 | 9,467 | 0 | 0 | 0 | 0 |
| Vericimetry Advisors LLC | 2,100 | 900 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Veritas Investment Associates S A S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,703 | 0 | 0 |
| Verition Fund Management LLC | 0 | 0 | 0 | 0 | 1,125 | 0 | 1,890 | 0 | 0 | 0 |
| Victory Capital Management Inc | 882 | 1,038 | 0 | 0 | 0 | 0 | 9,507 | 9,470 | 1,241 | 455 |
| Vident Investment Advisory, LLC | 0 | 0 | 0 | 2,781 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virginia Retirement System | 2,200 | 0 | 1,600 | 4,500 | 4,500 | 0 | 0 | 6,800 | 4,200 | 0 |
| Virtu Americas LLC | 8,819 | 0 | 0 | 0 | 0 | 1,455 | 1,523 | 1,709 | 0 | 0 |
| Voloridge Investment Management, LLC | 10,292 | 0 | 67,345 | 0 | 0 | 0 | 3,380 | 26,143 | 43,800 | 76,351 |
| Voya Investment Management LLC | 6,740 | 17,679 | 13,597 | 11,849 | 161,015 | 140,648 | 135,593 | 201,709 | 12,148 | 14,506 |
| Wall Street Associates, LLC_NLE | 757 | 727 | 881 | 881 | 881 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 840 | 3,900 |
| Walleye Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,629 | 9,455 |
| Wasatch Global Investors Inc | 100,841 | 73,805 | 51,050 | 44,887 | 44,785 | 38,266 | 33,015 | 72,134 | 66,266 | 0 |
| Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 90 | 0 | 0 |
| Weatherbie Capital, LLC | 369,298 | 369,298 | 369,298 | 369,298 | 369,298 | 369,298 | 60,445 | 78,105 | 30,047 | 700 |
| Weld Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,470 | 0 |
| Wellington Management Company, LLP | 179,330 | 76,211 | 77,749 | 17,566 | 38,082 | 25,997 | 34,090 | 33,136 | 32,476 | 0 |
| Wells Capital Management Inc | 0 | 0 | 0 | 0 | 1,364 | 5,015 | 4,754 | 16,392 | 16,862 | 20,365 |
| Wells Fargo Advisors | 5,906 | 7,971 | 6,019 | 5,370 | 3,944 | 11,216 | 6,023 | 93,277 | 94,396 | 7,736 |
| Wells Fargo Bank, N A | 11,844 | 12,764 | 13,908 | 10,882 | 12,438 | 11,473 | 12,636 | 43,741 | 45,408 | 18,490 |
| Westfield Capital Management Company, L P | 757 | 727 | 881 | 881 | 687 | 753 | 647 | 616 | 635 | 635 |
| Whale Rock Capital Management LLC | 0 | 140,715 | 140,407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whittier Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| Whittier Trust Company of Nevada, Inc | 0 | 0 | 183 | 183 | 183 | 183 | 183 | 183 | 183 | 183 |
| Winch Financial | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 |
| Winslow, Evans & Crocker, Inc | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 0 | 0 |
| Winton Capital Management Ltd | 0 | 0 | 10,342 | 0 | 0 | 3,393 | 0 | 0 | 0 | 0 |
| Wolverine Asset Management, LLC | 0 | 500 | 622 | 578 | 578 | 578 | 594 | 594 | 0 | 0 |
| Wolverine Trading, LLC | 55,843 | 0 | 8,557 | 82,891 | 42,575 | 42,575 | 42,204 | 15,537 | 16,677 | 0 |
| World Asset Management, Inc | 17,329 | 16,516 | 17,598 | 16,669 | 17,118 | 18,409 | 16,506 | 16,583 | 16,357 | 15,433 |
| Xact Kapitalforvaltning AB | 0 | 0 | 0 | 1,472 | 2,572 | 2,572 | 2,572 | 3,372 | 3,372 | 0 |
| XR Securities LLC | 0 | 0 | 0 | 0 | 0 | 3,044 | 3,144 | 1,544 | 0 | 0 |
| YorkBridge Wealth Partners, LLC | 8 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zacks Investment Management, Inc | 0 | 0 | 2,927 | 2,941 | 5,128 | 5,338 | 5,571 | 4,788 | 0 | 0 |
| Zeke Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 858 | 0 | 0 | 0 | 0 |
| Ziegler Capital Management, LLC | 36,900 | 43,143 | 46,221 | 36,369 | 79 | 72 | 62 | 60 | 10 | 0 |
| Zürcher Kantonalbank (Asset Management) | 791 | 883 | 538 | 793 | 1,012 | 1,012 | 1,792 | 1,892 | 922 | 922 |

Exhibit 2

- 245 -

Page 18 of 18

**Exhibit 10A**

# Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **STMP** | **Nasdaq GS Sample** | **STMP** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| **Stamps.com's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/3/2017 | $110.55 | $110.60 | $0.05 | 0.05% |
| 5/4/2017 | $110.00 | $110.10 | $0.10 | 0.09% |
| 5/5/2017 | $112.20 | $112.25 | $0.05 | 0.04% |
| 5/8/2017 | $103.35 | $103.40 | $0.05 | 0.05% |
| 5/9/2017 | $106.25 | $106.30 | $0.05 | 0.05% |
| 5/10/2017 | $112.15 | $112.25 | $0.10 | 0.09% |
| 5/11/2017 | $113.35 | $113.40 | $0.05 | 0.04% |
| 5/12/2017 | $116.40 | $116.45 | $0.05 | 0.04% |
| 5/15/2017 | $121.10 | $121.15 | $0.05 | 0.04% |
| 5/16/2017 | $118.30 | $118.40 | $0.10 | 0.08% |
| 5/17/2017 | $116.30 | $116.35 | $0.05 | 0.04% |
| 5/18/2017 | $120.00 | $120.05 | $0.05 | 0.04% |
| 5/19/2017 | $120.85 | $120.95 | $0.10 | 0.08% |
| 5/22/2017 | $122.40 | $122.45 | $0.05 | 0.04% |
| 5/23/2017 | $126.50 | $126.55 | $0.05 | 0.04% |
| 5/24/2017 | $132.20 | $132.30 | $0.10 | 0.08% |
| 5/25/2017 | $137.85 | $137.90 | $0.05 | 0.04% |
| 5/26/2017 | $141.50 | $141.60 | $0.10 | 0.07% |
| 5/30/2017 | $135.30 | $135.35 | $0.05 | 0.04% |
| 5/31/2017 | $137.90 | $138.00 | $0.10 | 0.07% |
| 6/1/2017 | $140.25 | $140.30 | $0.05 | 0.04% |
| 6/2/2017 | $140.40 | $140.50 | $0.10 | 0.07% |
| 6/5/2017 | $141.60 | $141.70 | $0.10 | 0.07% |
| 6/6/2017 | $142.45 | $142.60 | $0.15 | 0.11% |
| 6/7/2017 | $143.85 | $143.90 | $0.05 | 0.03% |
| 6/8/2017 | $144.70 | $144.80 | $0.10 | 0.07% |
| 6/9/2017 | $146.50 | $146.60 | $0.10 | 0.07% |
| 6/12/2017 | $142.80 | $142.90 | $0.10 | 0.07% |
| 6/13/2017 | $146.40 | $146.45 | $0.05 | 0.03% |
| 6/14/2017 | $145.05 | $145.15 | $0.10 | 0.07% |
| 6/15/2017 | $144.25 | $144.30 | $0.05 | 0.03% |
| 6/16/2017 | $147.15 | $147.20 | $0.05 | 0.03% |
| 6/19/2017 | $150.00 | $150.10 | $0.10 | 0.07% |
| 6/20/2017 | $146.50 | $146.60 | $0.10 | 0.07% |
| 6/21/2017 | $147.75 | $147.80 | $0.05 | 0.03% |
| 6/22/2017 | $146.20 | $146.30 | $0.10 | 0.07% |
| 6/23/2017 | $149.05 | $149.15 | $0.10 | 0.07% |
| 6/26/2017 | $151.20 | $151.25 | $0.05 | 0.03% |
| 6/27/2017 | $150.05 | $150.10 | $0.05 | 0.03% |

Exhibit 2

- 246 -

**Exhibit 10A**

# Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/28/2017 | $153.45 | $153.50 | $0.05 | 0.03% |
| 6/29/2017 | $152.60 | $152.65 | $0.05 | 0.03% |
| 6/30/2017 | $154.85 | $154.90 | $0.05 | 0.03% |
| 7/3/2017 | $144.40 | $144.50 | $0.10 | 0.07% |
| 7/5/2017 | $144.40 | $144.45 | $0.05 | 0.03% |
| 7/6/2017 | $143.45 | $143.50 | $0.05 | 0.03% |
| 7/7/2017 | $145.40 | $145.50 | $0.10 | 0.07% |
| 7/10/2017 | $143.10 | $143.15 | $0.05 | 0.03% |
| 7/11/2017 | $143.10 | $143.15 | $0.05 | 0.03% |
| 7/12/2017 | $146.35 | $146.40 | $0.05 | 0.03% |
| 7/13/2017 | $146.25 | $146.30 | $0.05 | 0.03% |
| 7/14/2017 | $149.00 | $149.10 | $0.10 | 0.07% |
| 7/17/2017 | $143.10 | $143.15 | $0.05 | 0.03% |
| 7/18/2017 | $146.45 | $146.55 | $0.10 | 0.07% |
| 7/19/2017 | $146.75 | $146.80 | $0.05 | 0.03% |
| 7/20/2017 | $149.30 | $149.35 | $0.05 | 0.03% |
| 7/21/2017 | $149.70 | $149.75 | $0.05 | 0.03% |
| 7/24/2017 | $151.55 | $151.60 | $0.05 | 0.03% |
| 7/25/2017 | $151.85 | $151.90 | $0.05 | 0.03% |
| 7/26/2017 | $156.20 | $156.25 | $0.05 | 0.03% |
| 7/27/2017 | $148.75 | $148.80 | $0.05 | 0.03% |
| 7/28/2017 | $148.85 | $148.95 | $0.10 | 0.07% |
| 7/31/2017 | $148.05 | $148.15 | $0.10 | 0.07% |
| 8/1/2017 | $152.10 | $152.20 | $0.10 | 0.07% |
| 8/2/2017 | $151.25 | $151.30 | $0.05 | 0.03% |
| 8/3/2017 | $205.55 | $205.90 | $0.35 | 0.17% |
| 8/4/2017 | $211.15 | $211.25 | $0.10 | 0.05% |
| 8/7/2017 | $213.45 | $213.50 | $0.05 | 0.02% |
| 8/8/2017 | $212.65 | $212.70 | $0.05 | 0.02% |
| 8/9/2017 | $214.70 | $214.80 | $0.10 | 0.05% |
| 8/10/2017 | $205.35 | $205.45 | $0.10 | 0.05% |
| 8/11/2017 | $208.60 | $208.70 | $0.10 | 0.05% |
| 8/14/2017 | $210.65 | $210.70 | $0.05 | 0.02% |
| 8/15/2017 | $210.95 | $211.00 | $0.05 | 0.02% |
| 8/16/2017 | $211.10 | $211.15 | $0.05 | 0.02% |
| 8/17/2017 | $208.75 | $208.80 | $0.05 | 0.02% |
| 8/18/2017 | $210.35 | $210.40 | $0.05 | 0.02% |

Exhibit 2

- 247 -

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/21/2017 | $207.80 | $207.90 | $0.10 | 0.05% |
| 8/22/2017 | $209.50 | $209.55 | $0.05 | 0.02% |
| 8/23/2017 | $206.20 | $206.25 | $0.05 | 0.02% |
| 8/24/2017 | $194.85 | $194.90 | $0.05 | 0.03% |
| 8/25/2017 | $193.00 | $193.05 | $0.05 | 0.03% |
| 8/28/2017 | $190.50 | $190.60 | $0.10 | 0.05% |
| 8/29/2017 | $191.55 | $191.60 | $0.05 | 0.03% |
| 8/30/2017 | $195.40 | $195.50 | $0.10 | 0.05% |
| 8/31/2017 | $191.20 | $191.25 | $0.05 | 0.03% |
| 9/1/2017 | $192.10 | $192.20 | $0.10 | 0.05% |
| 9/5/2017 | $190.50 | $190.55 | $0.05 | 0.03% |
| 9/6/2017 | $188.20 | $188.30 | $0.10 | 0.05% |
| 9/7/2017 | $189.80 | $189.90 | $0.10 | 0.05% |
| 9/8/2017 | $192.45 | $192.55 | $0.10 | 0.05% |
| 9/11/2017 | $193.65 | $193.80 | $0.15 | 0.08% |
| 9/12/2017 | $199.15 | $199.20 | $0.05 | 0.03% |
| 9/13/2017 | $202.00 | $202.10 | $0.10 | 0.05% |
| 9/14/2017 | $198.00 | $198.05 | $0.05 | 0.03% |
| 9/15/2017 | $199.05 | $199.20 | $0.15 | 0.08% |
| 9/18/2017 | $205.00 | $205.05 | $0.05 | 0.02% |
| 9/19/2017 | $208.15 | $208.25 | $0.10 | 0.05% |
| 9/20/2017 | $208.95 | $209.05 | $0.10 | 0.05% |
| 9/21/2017 | $209.30 | $209.40 | $0.10 | 0.05% |
| 9/22/2017 | $210.30 | $210.35 | $0.05 | 0.02% |
| 9/25/2017 | $205.20 | $205.30 | $0.10 | 0.05% |
| 9/26/2017 | $202.90 | $203.00 | $0.10 | 0.05% |
| 9/27/2017 | $203.90 | $203.95 | $0.05 | 0.02% |
| 9/28/2017 | $200.05 | $200.15 | $0.10 | 0.05% |
| 9/29/2017 | $202.60 | $202.65 | $0.05 | 0.02% |
| 10/2/2017 | $211.55 | $211.60 | $0.05 | 0.02% |
| 10/3/2017 | $215.75 | $215.85 | $0.10 | 0.05% |
| 10/4/2017 | $216.95 | $217.00 | $0.05 | 0.02% |
| 10/5/2017 | $215.65 | $215.70 | $0.05 | 0.02% |
| 10/6/2017 | $216.25 | $216.35 | $0.10 | 0.05% |
| 10/9/2017 | $215.50 | $215.55 | $0.05 | 0.02% |
| 10/10/2017 | $216.10 | $216.20 | $0.10 | 0.05% |
| 10/11/2017 | $217.65 | $217.80 | $0.15 | 0.07% |

Exhibit 2
- 248 -
Page 3 of 14

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/12/2017 | $222.35 | $222.45 | $0.10 | 0.04% |
| 10/13/2017 | $218.25 | $218.40 | $0.15 | 0.07% |
| 10/16/2017 | $216.90 | $216.95 | $0.05 | 0.02% |
| 10/17/2017 | $219.70 | $219.80 | $0.10 | 0.05% |
| 10/18/2017 | $220.90 | $221.00 | $0.10 | 0.05% |
| 10/19/2017 | $219.85 | $219.90 | $0.05 | 0.02% |
| 10/20/2017 | $221.80 | $221.85 | $0.05 | 0.02% |
| 10/23/2017 | $224.25 | $224.30 | $0.05 | 0.02% |
| 10/24/2017 | $229.70 | $229.75 | $0.05 | 0.02% |
| 10/25/2017 | $229.75 | $229.85 | $0.10 | 0.04% |
| 10/26/2017 | $213.85 | $214.00 | $0.15 | 0.07% |
| 10/27/2017 | $220.15 | $220.20 | $0.05 | 0.02% |
| 10/30/2017 | $223.25 | $223.30 | $0.05 | 0.02% |
| 10/31/2017 | $224.40 | $224.45 | $0.05 | 0.02% |
| 11/1/2017 | $226.20 | $226.35 | $0.15 | 0.07% |
| 11/2/2017 | $221.15 | $221.25 | $0.10 | 0.05% |
| 11/3/2017 | $171.20 | $171.25 | $0.05 | 0.03% |
| 11/6/2017 | $179.60 | $179.65 | $0.05 | 0.03% |
| 11/7/2017 | $183.65 | $183.70 | $0.05 | 0.03% |
| 11/8/2017 | $177.30 | $177.35 | $0.05 | 0.03% |
| 11/9/2017 | $174.25 | $174.30 | $0.05 | 0.03% |
| 11/10/2017 | $174.85 | $175.00 | $0.15 | 0.09% |
| 11/13/2017 | $177.95 | $178.00 | $0.05 | 0.03% |
| 11/14/2017 | $175.05 | $175.10 | $0.05 | 0.03% |
| 11/15/2017 | $174.30 | $174.40 | $0.10 | 0.06% |
| 11/16/2017 | $175.15 | $175.25 | $0.10 | 0.06% |
| 11/17/2017 | $175.05 | $175.15 | $0.10 | 0.06% |
| 11/20/2017 | $173.95 | $174.10 | $0.15 | 0.09% |
| 11/21/2017 | $175.90 | $176.00 | $0.10 | 0.06% |
| 11/22/2017 | $176.65 | $176.75 | $0.10 | 0.06% |
| 11/24/2017 | $176.60 | $176.65 | $0.05 | 0.03% |
| 11/27/2017 | $179.80 | $179.90 | $0.10 | 0.06% |
| 11/28/2017 | $176.80 | $176.95 | $0.15 | 0.08% |
| 11/29/2017 | $176.65 | $176.75 | $0.10 | 0.06% |
| 11/30/2017 | $168.35 | $168.40 | $0.05 | 0.03% |
| 12/1/2017 | $167.55 | $167.60 | $0.05 | 0.03% |
| 12/4/2017 | $169.70 | $169.75 | $0.05 | 0.03% |

Exhibit 2    Page 4 of 14

- 249 -

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **STMP** | **Nasdaq GS Sample** | **STMP** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| **Stamps.com's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/5/2017 | $171.15 | $171.25 | $0.10 | 0.06% |
| 12/6/2017 | $168.85 | $168.90 | $0.05 | 0.03% |
| 12/7/2017 | $170.50 | $170.60 | $0.10 | 0.06% |
| 12/8/2017 | $171.25 | $171.30 | $0.05 | 0.03% |
| 12/11/2017 | $170.90 | $170.95 | $0.05 | 0.03% |
| 12/12/2017 | $169.95 | $170.00 | $0.05 | 0.03% |
| 12/13/2017 | $172.00 | $172.05 | $0.05 | 0.03% |
| 12/14/2017 | $175.55 | $175.60 | $0.05 | 0.03% |
| 12/15/2017 | $179.10 | $179.15 | $0.05 | 0.03% |
| 12/18/2017 | $183.90 | $184.05 | $0.15 | 0.08% |
| 12/19/2017 | $184.05 | $184.15 | $0.10 | 0.05% |
| 12/20/2017 | $184.45 | $184.50 | $0.05 | 0.03% |
| 12/21/2017 | $182.05 | $182.20 | $0.15 | 0.08% |
| 12/22/2017 | $182.60 | $182.65 | $0.05 | 0.03% |
| 12/26/2017 | $182.50 | $182.60 | $0.10 | 0.05% |
| 12/27/2017 | $183.95 | $184.10 | $0.15 | 0.08% |
| 12/28/2017 | $189.30 | $189.40 | $0.10 | 0.05% |
| 12/29/2017 | $187.95 | $188.00 | $0.05 | 0.03% |
| 1/2/2018 | $187.30 | $187.35 | $0.05 | 0.03% |
| 1/3/2018 | $188.80 | $188.95 | $0.15 | 0.08% |
| 1/4/2018 | $186.65 | $186.80 | $0.15 | 0.08% |
| 1/5/2018 | $187.35 | $187.50 | $0.15 | 0.08% |
| 1/8/2018 | $190.25 | $190.30 | $0.05 | 0.03% |
| 1/9/2018 | $200.00 | $200.15 | $0.15 | 0.07% |
| 1/10/2018 | $198.00 | $198.15 | $0.15 | 0.08% |
| 1/11/2018 | $191.65 | $191.75 | $0.10 | 0.05% |
| 1/12/2018 | $192.75 | $192.85 | $0.10 | 0.05% |
| 1/16/2018 | $187.15 | $187.25 | $0.10 | 0.05% |
| 1/17/2018 | $191.55 | $191.60 | $0.05 | 0.03% |
| 1/18/2018 | $195.40 | $195.50 | $0.10 | 0.05% |
| 1/19/2018 | $197.25 | $197.35 | $0.10 | 0.05% |
| 1/22/2018 | $197.85 | $197.95 | $0.10 | 0.05% |
| 1/23/2018 | $199.85 | $199.95 | $0.10 | 0.05% |
| 1/24/2018 | $200.05 | $200.10 | $0.05 | 0.02% |
| 1/25/2018 | $204.10 | $204.20 | $0.10 | 0.05% |
| 1/26/2018 | $206.80 | $206.90 | $0.10 | 0.05% |
| 1/29/2018 | $204.55 | $204.60 | $0.05 | 0.02% |

Exhibit 2

- 250 -

Page 5 of 14

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/30/2018 | $202.40 | $202.50 | $0.10 | 0.05% |
| 1/31/2018 | $203.85 | $203.90 | $0.05 | 0.02% |
| 2/1/2018 | $206.20 | $206.25 | $0.05 | 0.02% |
| 2/2/2018 | $207.05 | $207.10 | $0.05 | 0.02% |
| 2/5/2018 | $198.45 | $198.50 | $0.05 | 0.03% |
| 2/6/2018 | $200.00 | $200.05 | $0.05 | 0.02% |
| 2/7/2018 | $199.85 | $200.00 | $0.15 | 0.08% |
| 2/8/2018 | $191.00 | $191.05 | $0.05 | 0.03% |
| 2/9/2018 | $184.60 | $184.70 | $0.10 | 0.05% |
| 2/12/2018 | $175.50 | $175.55 | $0.05 | 0.03% |
| 2/13/2018 | $179.05 | $179.15 | $0.10 | 0.06% |
| 2/14/2018 | $179.80 | $179.90 | $0.10 | 0.06% |
| 2/15/2018 | $187.65 | $187.70 | $0.05 | 0.03% |
| 2/16/2018 | $186.65 | $186.75 | $0.10 | 0.05% |
| 2/20/2018 | $190.05 | $190.15 | $0.10 | 0.05% |
| 2/21/2018 | $184.95 | $185.20 | $0.25 | 0.14% |
| 2/22/2018 | $205.20 | $205.30 | $0.10 | 0.05% |
| 2/23/2018 | $200.95 | $201.00 | $0.05 | 0.02% |
| 2/26/2018 | $200.90 | $201.00 | $0.10 | 0.05% |
| 2/27/2018 | $193.60 | $193.65 | $0.05 | 0.03% |
| 2/28/2018 | $191.05 | $191.15 | $0.10 | 0.05% |
| 3/1/2018 | $192.20 | $192.30 | $0.10 | 0.05% |
| 3/2/2018 | $199.70 | $199.75 | $0.05 | 0.03% |
| 3/5/2018 | $194.05 | $194.20 | $0.15 | 0.08% |
| 3/6/2018 | $198.70 | $198.85 | $0.15 | 0.08% |
| 3/7/2018 | $199.90 | $200.00 | $0.10 | 0.05% |
| 3/8/2018 | $197.40 | $197.45 | $0.05 | 0.03% |
| 3/9/2018 | $203.40 | $203.45 | $0.05 | 0.02% |
| 3/12/2018 | $207.05 | $207.15 | $0.10 | 0.05% |
| 3/13/2018 | $199.90 | $200.00 | $0.10 | 0.05% |
| 3/14/2018 | $199.20 | $199.40 | $0.20 | 0.10% |
| 3/15/2018 | $197.80 | $197.85 | $0.05 | 0.03% |
| 3/16/2018 | $200.45 | $200.50 | $0.05 | 0.02% |
| 3/19/2018 | $194.85 | $194.90 | $0.05 | 0.03% |
| 3/20/2018 | $199.60 | $199.70 | $0.10 | 0.05% |
| 3/21/2018 | $198.75 | $198.85 | $0.10 | 0.05% |
| 3/22/2018 | $194.30 | $194.35 | $0.05 | 0.03% |

Exhibit 2
- 251 -

Page 6 of 14

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/23/2018 | $191.00 | $191.10 | $0.10 | 0.05% |
| 3/26/2018 | $196.05 | $196.15 | $0.10 | 0.05% |
| 3/27/2018 | $196.25 | $196.35 | $0.10 | 0.05% |
| 3/28/2018 | $196.65 | $196.70 | $0.05 | 0.03% |
| 3/29/2018 | $200.90 | $201.05 | $0.15 | 0.07% |
| 4/2/2018 | $196.00 | $196.05 | $0.05 | 0.03% |
| 4/3/2018 | $202.85 | $202.95 | $0.10 | 0.05% |
| 4/4/2018 | $208.85 | $208.95 | $0.10 | 0.05% |
| 4/5/2018 | $209.55 | $209.65 | $0.10 | 0.05% |
| 4/6/2018 | $206.45 | $206.55 | $0.10 | 0.05% |
| 4/9/2018 | $209.80 | $209.85 | $0.05 | 0.02% |
| 4/10/2018 | $212.50 | $212.60 | $0.10 | 0.05% |
| 4/11/2018 | $215.85 | $215.95 | $0.10 | 0.05% |
| 4/12/2018 | $219.50 | $219.65 | $0.15 | 0.07% |
| 4/13/2018 | $203.90 | $204.00 | $0.10 | 0.05% |
| 4/16/2018 | $205.55 | $205.65 | $0.10 | 0.05% |
| 4/17/2018 | $216.30 | $216.40 | $0.10 | 0.05% |
| 4/18/2018 | $219.80 | $219.90 | $0.10 | 0.05% |
| 4/19/2018 | $221.65 | $221.75 | $0.10 | 0.05% |
| 4/20/2018 | $216.75 | $216.85 | $0.10 | 0.05% |
| 4/23/2018 | $219.05 | $219.20 | $0.15 | 0.07% |
| 4/24/2018 | $219.45 | $219.60 | $0.15 | 0.07% |
| 4/25/2018 | $222.00 | $222.10 | $0.10 | 0.05% |
| 4/26/2018 | $223.30 | $223.45 | $0.15 | 0.07% |
| 4/27/2018 | $227.10 | $227.20 | $0.10 | 0.04% |
| 4/30/2018 | $227.70 | $227.80 | $0.10 | 0.04% |
| 5/1/2018 | $229.20 | $229.35 | $0.15 | 0.07% |
| 5/2/2018 | $231.80 | $231.85 | $0.05 | 0.02% |
| 5/3/2018 | $228.05 | $228.55 | $0.50 | 0.22% |
| 5/4/2018 | $237.25 | $237.45 | $0.20 | 0.08% |
| 5/7/2018 | $240.25 | $240.30 | $0.05 | 0.02% |
| 5/8/2018 | $240.90 | $241.05 | $0.15 | 0.06% |
| 5/9/2018 | $246.35 | $246.45 | $0.10 | 0.04% |
| 5/10/2018 | $248.80 | $248.95 | $0.15 | 0.06% |
| 5/11/2018 | $247.45 | $247.60 | $0.15 | 0.06% |
| 5/14/2018 | $245.85 | $246.00 | $0.15 | 0.06% |
| 5/15/2018 | $245.20 | $245.40 | $0.20 | 0.08% |

Exhibit 2

- 252 -

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/16/2018 | $246.70 | $246.85 | $0.15 | 0.06% |
| 5/17/2018 | $247.75 | $247.90 | $0.15 | 0.06% |
| 5/18/2018 | $247.90 | $248.00 | $0.10 | 0.04% |
| 5/21/2018 | $248.75 | $248.90 | $0.15 | 0.06% |
| 5/22/2018 | $246.15 | $246.30 | $0.15 | 0.06% |
| 5/23/2018 | $248.00 | $248.15 | $0.15 | 0.06% |
| 5/24/2018 | $247.25 | $247.55 | $0.30 | 0.12% |
| 5/25/2018 | $248.35 | $248.55 | $0.20 | 0.08% |
| 5/29/2018 | $250.00 | $250.05 | $0.05 | 0.02% |
| 5/30/2018 | $252.10 | $252.20 | $0.10 | 0.04% |
| 5/31/2018 | $250.80 | $250.90 | $0.10 | 0.04% |
| 6/1/2018 | $257.60 | $257.75 | $0.15 | 0.06% |
| 6/4/2018 | $259.75 | $259.90 | $0.15 | 0.06% |
| 6/5/2018 | $259.20 | $259.35 | $0.15 | 0.06% |
| 6/6/2018 | $260.85 | $260.95 | $0.10 | 0.04% |
| 6/7/2018 | $261.60 | $261.65 | $0.05 | 0.02% |
| 6/8/2018 | $267.55 | $267.70 | $0.15 | 0.06% |
| 6/11/2018 | $266.85 | $266.95 | $0.10 | 0.04% |
| 6/12/2018 | $272.25 | $272.40 | $0.15 | 0.06% |
| 6/13/2018 | $276.30 | $276.45 | $0.15 | 0.05% |
| 6/14/2018 | $281.60 | $281.65 | $0.05 | 0.02% |
| 6/15/2018 | $281.10 | $281.20 | $0.10 | 0.04% |
| 6/18/2018 | $284.60 | $284.65 | $0.05 | 0.02% |
| 6/19/2018 | $279.55 | $279.80 | $0.25 | 0.09% |
| 6/20/2018 | $280.30 | $280.35 | $0.05 | 0.02% |
| 6/21/2018 | $251.80 | $252.00 | $0.20 | 0.08% |
| 6/22/2018 | $252.55 | $252.60 | $0.05 | 0.02% |
| 6/25/2018 | $247.15 | $247.30 | $0.15 | 0.06% |
| 6/26/2018 | $250.80 | $250.85 | $0.05 | 0.02% |
| 6/27/2018 | $246.50 | $246.55 | $0.05 | 0.02% |
| 6/28/2018 | $248.35 | $248.40 | $0.05 | 0.02% |
| 6/29/2018 | $253.00 | $253.05 | $0.05 | 0.02% |
| 7/2/2018 | $256.00 | $256.30 | $0.30 | 0.12% |
| 7/3/2018 | $257.05 | $257.10 | $0.05 | 0.02% |
| 7/5/2018 | $264.30 | $264.50 | $0.20 | 0.08% |
| 7/6/2018 | $269.25 | $269.40 | $0.15 | 0.06% |
| 7/9/2018 | $277.10 | $277.25 | $0.15 | 0.05% |

Exhibit 2

- 253 -

Page 8 of 14

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/10/2018 | $270.35 | $270.50 | $0.15 | 0.06% |
| 7/11/2018 | $269.85 | $269.90 | $0.05 | 0.02% |
| 7/12/2018 | $276.20 | $276.35 | $0.15 | 0.05% |
| 7/13/2018 | $270.95 | $271.10 | $0.15 | 0.06% |
| 7/16/2018 | $269.35 | $269.50 | $0.15 | 0.06% |
| 7/17/2018 | $274.55 | $274.70 | $0.15 | 0.05% |
| 7/18/2018 | $275.35 | $275.40 | $0.05 | 0.02% |
| 7/19/2018 | $274.55 | $274.85 | $0.30 | 0.11% |
| 7/20/2018 | $269.75 | $269.95 | $0.20 | 0.07% |
| 7/23/2018 | $273.70 | $273.85 | $0.15 | 0.05% |
| 7/24/2018 | $272.00 | $272.20 | $0.20 | 0.07% |
| 7/25/2018 | $279.95 | $280.15 | $0.20 | 0.07% |
| 7/26/2018 | $279.40 | $279.60 | $0.20 | 0.07% |
| 7/27/2018 | $272.10 | $272.35 | $0.25 | 0.09% |
| 7/30/2018 | $262.25 | $262.30 | $0.05 | 0.02% |
| 7/31/2018 | $261.00 | $261.10 | $0.10 | 0.04% |
| 8/1/2018 | $258.40 | $258.45 | $0.05 | 0.02% |
| 8/2/2018 | $279.65 | $280.10 | $0.45 | 0.16% |
| 8/3/2018 | $261.45 | $261.50 | $0.05 | 0.02% |
| 8/6/2018 | $267.35 | $267.45 | $0.10 | 0.04% |
| 8/7/2018 | $263.15 | $263.50 | $0.35 | 0.13% |
| 8/8/2018 | $255.05 | $255.15 | $0.10 | 0.04% |
| 8/9/2018 | $248.05 | $248.10 | $0.05 | 0.02% |
| 8/10/2018 | $255.30 | $255.50 | $0.20 | 0.08% |
| 8/13/2018 | $237.55 | $237.60 | $0.05 | 0.02% |
| 8/14/2018 | $236.75 | $236.95 | $0.20 | 0.08% |
| 8/15/2018 | $231.75 | $231.90 | $0.15 | 0.06% |
| 8/16/2018 | $235.00 | $235.15 | $0.15 | 0.06% |
| 8/17/2018 | $231.50 | $231.80 | $0.30 | 0.13% |
| 8/20/2018 | $230.85 | $231.05 | $0.20 | 0.09% |
| 8/21/2018 | $231.70 | $231.85 | $0.15 | 0.06% |
| 8/22/2018 | $229.45 | $229.60 | $0.15 | 0.07% |
| 8/23/2018 | $233.00 | $233.20 | $0.20 | 0.09% |
| 8/24/2018 | $235.30 | $235.40 | $0.10 | 0.04% |
| 8/27/2018 | $237.10 | $237.25 | $0.15 | 0.06% |
| 8/28/2018 | $238.30 | $238.35 | $0.05 | 0.02% |
| 8/29/2018 | $235.65 | $235.80 | $0.15 | 0.06% |

Exhibit 2

- 254 -

Page 9 of 14

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/30/2018 | $245.10 | $245.40 | $0.30 | 0.12% |
| 8/31/2018 | $248.10 | $248.45 | $0.35 | 0.14% |
| 9/4/2018 | $253.10 | $253.40 | $0.30 | 0.12% |
| 9/5/2018 | $252.20 | $252.35 | $0.15 | 0.06% |
| 9/6/2018 | $241.85 | $242.10 | $0.25 | 0.10% |
| 9/7/2018 | $242.85 | $243.00 | $0.15 | 0.06% |
| 9/10/2018 | $240.60 | $240.85 | $0.25 | 0.10% |
| 9/11/2018 | $238.90 | $239.00 | $0.10 | 0.04% |
| 9/12/2018 | $240.75 | $240.90 | $0.15 | 0.06% |
| 9/13/2018 | $237.80 | $238.00 | $0.20 | 0.08% |
| 9/14/2018 | $227.35 | $227.45 | $0.10 | 0.04% |
| 9/17/2018 | $225.15 | $225.25 | $0.10 | 0.04% |
| 9/18/2018 | $230.20 | $230.35 | $0.15 | 0.07% |
| 9/19/2018 | $228.00 | $228.20 | $0.20 | 0.09% |
| 9/20/2018 | $232.60 | $232.65 | $0.05 | 0.02% |
| 9/21/2018 | $225.95 | $226.05 | $0.10 | 0.04% |
| 9/24/2018 | $227.20 | $227.25 | $0.05 | 0.02% |
| 9/25/2018 | $226.25 | $226.45 | $0.20 | 0.09% |
| 9/26/2018 | $225.55 | $225.65 | $0.10 | 0.04% |
| 9/27/2018 | $230.55 | $230.70 | $0.15 | 0.07% |
| 9/28/2018 | $226.30 | $226.35 | $0.05 | 0.02% |
| 10/1/2018 | $218.98 | $219.04 | $0.06 | 0.03% |
| 10/2/2018 | $212.77 | $212.93 | $0.16 | 0.08% |
| 10/3/2018 | $215.61 | $215.72 | $0.11 | 0.05% |
| 10/4/2018 | $218.00 | $218.07 | $0.07 | 0.03% |
| 10/5/2018 | $216.41 | $216.55 | $0.14 | 0.06% |
| 10/8/2018 | $217.26 | $217.50 | $0.24 | 0.11% |
| 10/9/2018 | $213.45 | $213.60 | $0.15 | 0.07% |
| 10/10/2018 | $202.72 | $202.73 | $0.01 | 0.00% |
| 10/11/2018 | $214.64 | $214.70 | $0.06 | 0.03% |
| 10/12/2018 | $214.41 | $214.56 | $0.15 | 0.07% |
| 10/15/2018 | $211.49 | $211.63 | $0.14 | 0.07% |
| 10/16/2018 | $222.76 | $222.80 | $0.04 | 0.02% |
| 10/17/2018 | $203.50 | $203.51 | $0.01 | 0.00% |
| 10/18/2018 | $197.83 | $197.85 | $0.02 | 0.01% |
| 10/19/2018 | $194.26 | $194.32 | $0.06 | 0.03% |
| 10/22/2018 | $200.17 | $200.24 | $0.07 | 0.03% |

Exhibit 2

- 255 -

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/23/2018 | $195.77 | $196.00 | $0.23 | 0.12% |
| 10/24/2018 | $187.02 | $187.22 | $0.20 | 0.11% |
| 10/25/2018 | $193.14 | $193.15 | $0.01 | 0.01% |
| 10/26/2018 | $189.44 | $189.62 | $0.18 | 0.09% |
| 10/29/2018 | $184.72 | $185.08 | $0.36 | 0.19% |
| 10/30/2018 | $200.94 | $201.05 | $0.11 | 0.05% |
| 10/31/2018 | $202.65 | $202.79 | $0.14 | 0.07% |
| 11/1/2018 | $182.46 | $182.63 | $0.17 | 0.09% |
| 11/2/2018 | $177.11 | $177.17 | $0.06 | 0.03% |
| 11/5/2018 | $177.40 | $177.68 | $0.28 | 0.16% |
| 11/6/2018 | $178.11 | $178.31 | $0.20 | 0.11% |
| 11/7/2018 | $175.51 | $175.71 | $0.20 | 0.11% |
| 11/8/2018 | $169.30 | $169.43 | $0.13 | 0.08% |
| 11/9/2018 | $167.15 | $167.18 | $0.03 | 0.02% |
| 11/12/2018 | $161.02 | $161.15 | $0.13 | 0.08% |
| 11/13/2018 | $160.42 | $160.50 | $0.08 | 0.05% |
| 11/14/2018 | $158.12 | $158.33 | $0.21 | 0.13% |
| 11/15/2018 | $157.98 | $158.05 | $0.07 | 0.04% |
| 11/16/2018 | $153.57 | $153.67 | $0.10 | 0.07% |
| 11/19/2018 | $152.91 | $152.98 | $0.07 | 0.05% |
| 11/20/2018 | $155.21 | $155.37 | $0.16 | 0.10% |
| 11/21/2018 | $158.77 | $158.79 | $0.02 | 0.01% |
| 11/23/2018 | $158.59 | $158.86 | $0.27 | 0.17% |
| 11/26/2018 | $161.63 | $161.76 | $0.13 | 0.08% |
| 11/27/2018 | $157.18 | $157.31 | $0.13 | 0.08% |
| 11/28/2018 | $160.86 | $160.87 | $0.01 | 0.01% |
| 11/29/2018 | $170.17 | $170.26 | $0.09 | 0.05% |
| 11/30/2018 | $171.44 | $171.53 | $0.09 | 0.05% |
| 12/3/2018 | $169.90 | $170.10 | $0.20 | 0.12% |
| 12/4/2018 | $163.30 | $163.33 | $0.03 | 0.02% |
| 12/6/2018 | $176.55 | $176.56 | $0.01 | 0.01% |
| 12/7/2018 | $171.60 | $171.72 | $0.12 | 0.07% |
| 12/10/2018 | $172.74 | $172.81 | $0.07 | 0.04% |
| 12/11/2018 | $168.05 | $168.30 | $0.25 | 0.15% |
| 12/12/2018 | $165.16 | $165.28 | $0.12 | 0.07% |
| 12/13/2018 | $160.62 | $160.76 | $0.14 | 0.09% |
| 12/14/2018 | $161.34 | $161.38 | $0.04 | 0.02% |

Exhibit 2

- 256 -

Page 11 of 14

**Exhibit 10A**

# Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/17/2018 | $152.60 | $152.84 | $0.24 | 0.16% |
| 12/18/2018 | $151.50 | $151.58 | $0.08 | 0.05% |
| 12/19/2018 | $148.90 | $148.95 | $0.05 | 0.03% |
| 12/20/2018 | $149.60 | $149.80 | $0.20 | 0.13% |
| 12/21/2018 | $145.38 | $145.41 | $0.03 | 0.02% |
| 12/24/2018 | $142.91 | $143.19 | $0.28 | 0.20% |
| 12/26/2018 | $151.15 | $151.27 | $0.12 | 0.08% |
| 12/27/2018 | $156.69 | $156.86 | $0.17 | 0.11% |
| 12/28/2018 | $155.24 | $155.33 | $0.09 | 0.06% |
| 12/31/2018 | $155.64 | $155.77 | $0.13 | 0.08% |
| 1/2/2019 | $150.62 | $150.68 | $0.06 | 0.04% |
| 1/3/2019 | $147.78 | $147.97 | $0.19 | 0.13% |
| 1/4/2019 | $154.64 | $154.69 | $0.05 | 0.03% |
| 1/7/2019 | $161.42 | $161.57 | $0.15 | 0.09% |
| 1/8/2019 | $161.82 | $162.05 | $0.23 | 0.14% |
| 1/9/2019 | $167.00 | $167.02 | $0.02 | 0.01% |
| 1/10/2019 | $171.73 | $171.77 | $0.04 | 0.02% |
| 1/11/2019 | $172.10 | $172.18 | $0.08 | 0.05% |
| 1/14/2019 | $170.53 | $170.60 | $0.07 | 0.04% |
| 1/15/2019 | $172.36 | $172.51 | $0.15 | 0.09% |
| 1/16/2019 | $173.37 | $173.53 | $0.16 | 0.09% |
| 1/17/2019 | $171.66 | $171.76 | $0.10 | 0.06% |
| 1/18/2019 | $175.81 | $175.85 | $0.04 | 0.02% |
| 1/22/2019 | $175.77 | $175.95 | $0.18 | 0.10% |
| 1/23/2019 | $175.00 | $175.05 | $0.05 | 0.03% |
| 1/24/2019 | $175.59 | $175.68 | $0.09 | 0.05% |
| 1/25/2019 | $177.24 | $177.34 | $0.10 | 0.06% |
| 1/28/2019 | $177.86 | $178.00 | $0.14 | 0.08% |
| 1/29/2019 | $176.01 | $176.08 | $0.07 | 0.04% |
| 1/30/2019 | $181.85 | $181.99 | $0.14 | 0.08% |
| 1/31/2019 | $186.07 | $186.28 | $0.21 | 0.11% |
| 2/1/2019 | $187.30 | $187.49 | $0.19 | 0.10% |
| 2/4/2019 | $189.16 | $189.38 | $0.22 | 0.12% |
| 2/5/2019 | $190.10 | $190.11 | $0.01 | 0.01% |
| 2/6/2019 | $189.61 | $189.62 | $0.01 | 0.01% |
| 2/7/2019 | $190.76 | $190.96 | $0.20 | 0.10% |
| 2/8/2019 | $190.04 | $190.09 | $0.05 | 0.03% |

Exhibit 2

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/11/2019 | $187.50 | $187.65 | $0.15 | 0.08% |
| 2/12/2019 | $195.38 | $195.61 | $0.23 | 0.12% |
| 2/13/2019 | $197.26 | $197.43 | $0.17 | 0.09% |
| 2/14/2019 | $197.48 | $197.59 | $0.11 | 0.06% |
| 2/15/2019 | $201.24 | $201.36 | $0.12 | 0.06% |
| 2/19/2019 | $202.10 | $202.26 | $0.16 | 0.08% |
| 2/20/2019 | $202.16 | $202.37 | $0.21 | 0.10% |
| 2/21/2019 | $197.78 | $198.09 | $0.31 | 0.16% |
| 2/22/2019 | $83.63 | $83.73 | $0.10 | 0.12% |
| 2/25/2019 | $99.21 | $99.25 | $0.04 | 0.04% |
| 2/26/2019 | $97.17 | $97.25 | $0.08 | 0.08% |
| 2/27/2019 | $91.95 | $92.00 | $0.05 | 0.05% |
| 2/28/2019 | $93.99 | $94.05 | $0.06 | 0.06% |
| 3/1/2019 | $94.94 | $94.99 | $0.05 | 0.05% |
| 3/4/2019 | $90.30 | $90.35 | $0.05 | 0.06% |
| 3/5/2019 | $94.03 | $94.15 | $0.12 | 0.13% |
| 3/6/2019 | $90.00 | $90.16 | $0.16 | 0.18% |
| 3/7/2019 | $87.36 | $87.43 | $0.07 | 0.08% |
| 3/8/2019 | $87.04 | $87.09 | $0.05 | 0.06% |
| 3/11/2019 | $88.24 | $88.32 | $0.08 | 0.09% |
| 3/12/2019 | $89.55 | $89.58 | $0.03 | 0.03% |
| 3/13/2019 | $90.48 | $90.54 | $0.06 | 0.07% |
| 3/14/2019 | $87.09 | $87.19 | $0.10 | 0.11% |
| 3/15/2019 | $85.48 | $85.49 | $0.01 | 0.01% |
| 3/18/2019 | $86.68 | $86.69 | $0.01 | 0.01% |
| 3/19/2019 | $85.23 | $85.29 | $0.06 | 0.07% |
| 3/20/2019 | $84.66 | $84.73 | $0.07 | 0.08% |
| 3/21/2019 | $86.16 | $86.18 | $0.02 | 0.02% |
| 3/22/2019 | $82.71 | $82.77 | $0.06 | 0.07% |
| 3/25/2019 | $83.21 | $83.26 | $0.05 | 0.06% |
| 3/26/2019 | $83.40 | $83.47 | $0.07 | 0.08% |
| 3/27/2019 | $80.51 | $80.53 | $0.02 | 0.02% |
| 3/28/2019 | $80.66 | $80.69 | $0.03 | 0.04% |
| 3/29/2019 | $81.35 | $81.41 | $0.06 | 0.07% |
| 4/1/2019 | $82.04 | $82.09 | $0.05 | 0.06% |
| 4/2/2019 | $82.23 | $82.29 | $0.06 | 0.07% |
| 4/3/2019 | $80.28 | $80.38 | $0.10 | 0.12% |

Exhibit 2

**Exhibit 10A**

## Stamps.com, Inc.

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | STMP | Nasdaq GS Sample | STMP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.10 | $0.04 | 0.06% | 0.21% |
| **Median** | $0.10 | $0.04 | 0.05% | 0.19% |

| Stamps.com's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/4/2019 | $80.75 | $80.82 | $0.07 | 0.09% |
| 4/5/2019 | $80.27 | $80.32 | $0.05 | 0.06% |
| 4/8/2019 | $78.26 | $78.37 | $0.11 | 0.14% |
| 4/9/2019 | $78.23 | $78.32 | $0.09 | 0.11% |
| 4/10/2019 | $79.57 | $79.61 | $0.04 | 0.05% |
| 4/11/2019 | $78.55 | $78.63 | $0.08 | 0.10% |
| 4/12/2019 | $78.16 | $78.25 | $0.09 | 0.12% |
| 4/15/2019 | $76.53 | $76.60 | $0.07 | 0.09% |
| 4/16/2019 | $78.40 | $78.45 | $0.05 | 0.06% |
| 4/17/2019 | $79.54 | $79.60 | $0.06 | 0.08% |
| 4/18/2019 | $79.40 | $79.41 | $0.01 | 0.01% |
| 4/22/2019 | $78.83 | $78.85 | $0.02 | 0.03% |
| 4/23/2019 | $81.12 | $81.22 | $0.10 | 0.12% |
| 4/24/2019 | $83.25 | $83.26 | $0.01 | 0.01% |
| 4/25/2019 | $84.09 | $84.19 | $0.10 | 0.12% |
| 4/26/2019 | $86.19 | $86.22 | $0.03 | 0.03% |
| 4/29/2019 | $87.46 | $87.50 | $0.04 | 0.05% |
| 4/30/2019 | $85.76 | $85.86 | $0.10 | 0.12% |
| 5/1/2019 | $84.60 | $84.68 | $0.08 | 0.09% |
| 5/2/2019 | $84.37 | $84.44 | $0.07 | 0.08% |
| 5/3/2019 | $87.14 | $87.20 | $0.06 | 0.07% |
| 5/6/2019 | $85.35 | $85.43 | $0.08 | 0.09% |
| 5/7/2019 | $83.65 | $83.70 | $0.05 | 0.06% |
| 5/8/2019 | $83.38 | $83.39 | $0.01 | 0.01% |

Exhibit 2
- 259 -
Page 14 of 14

**Exhibit 10B**

## Stamps.com, Inc.

Companies Used for Bid Ask Spread Analysis on the Nasdaq GS

| Bloomberg Symbol | Company |
|---|---|
| AAL US Equity | AMERICAN AIRLINES GROUP INC |
| AAWW US Equity | ATLAS AIR WORLDWIDE HOLDINGS |
| ACGL US Equity | ARCH CAPITAL GROUP LTD |
| ACIA US Equity | ACACIA COMMUNICATIONS INC |
| ACOR US Equity | ACORDA THERAPEUTICS INC |
| ACRS US Equity | ACLARIS THERAPEUTICS INC |
| ADXS US Equity | ADVAXIS INC |
| AGFS US Equity | AGROFRESH SOLUTIONS INC |
| AMD US Equity | ADVANCED MICRO DEVICES |
| AMSWA US Equity | AMERICAN SOFTWARE INC-CL A |
| AREXQ US Equity | APPROACH RESOURCES INC |
| ASRT US Equity | ASSERTIO THERAPEUTICS INC |
| ATEC US Equity | ALPHATEC HOLDINGS INC |
| ATRA US Equity | ATARA BIOTHERAPEUTICS INC |
| AXGT US Equity | AXOVANT GENE THERAPIES LTD |
| AXTI US Equity | AXT INC |
| BBSI US Equity | BARRETT BUSINESS SVCS INC |
| BIIB US Equity | BIOGEN INC |
| BOOM US Equity | DMC GLOBAL INC |
| BUSE US Equity | FIRST BUSEY CORP |
| CAKE US Equity | CHEESECAKE FACTORY INC/THE |
| CLAR US Equity | CLARUS CORP |
| CMCO US Equity | COLUMBUS MCKINNON CORP/NY |
| CNMD US Equity | CONMED CORP |
| CRAI US Equity | CRA INTERNATIONAL INC |
| CSOD US Equity | CORNERSTONE ONDEMAND INC |
| CSTR US Equity | CAPSTAR FINANCIAL HOLDINGS I |
| CSWC US Equity | CAPITAL SOUTHWEST CORP |
| CTAS US Equity | CINTAS CORP |
| CTG US Equity | COMPUTER TASK GROUP INC |
| CVGI US Equity | COMMERCIAL VEHICLE GROUP INC |
| CWST US Equity | CASELLA WASTE SYSTEMS INC-A |
| CYBR US Equity | CYBERARK SOFTWARE LTD/ISRAEL |
| DSPG US Equity | DSP GROUP INC |
| EBSB US Equity | MERIDIAN BANCORP INC |
| EIGI US Equity | ENDURANCE INTERNATIONAL GROU |
| EMCI US Equity | EMC INS GROUP INC |
| FRME US Equity | FIRST MERCHANTS CORP |
| FTNT US Equity | FORTINET INC |
| GARS US Equity | GARRISON CAPITAL INC |
| GLDD US Equity | GREAT LAKES DREDGE & DOCK CO |
| GLRE US Equity | GREENLIGHT CAPITAL RE LTD-A |

Exhibit 2
- 260 -
Page 1 of 3

**Exhibit 10B**

## Stamps.com, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| GT US Equity | GOODYEAR TIRE & RUBBER CO |
| HIBB US Equity | HIBBETT SPORTS INC |
| HTBI US Equity | HOMETRUST BANCSHARES INC |
| HURN US Equity | HURON CONSULTING GROUP INC |
| HWKN US Equity | HAWKINS INC |
| INFO US Equity | IHS MARKIT LTD |
| INWK US Equity | INNERWORKINGS INC |
| IRTC US Equity | IRHYTHM TECHNOLOGIES INC |
| IRWD US Equity | IRONWOOD PHARMACEUTICALS INC |
| JBHT US Equity | HUNT (JB) TRANSPRT SVCS INC |
| KEYW US Equity | KEYW HOLDING CORP/THE |
| KRNY US Equity | KEARNY FINANCIAL CORP/MD |
| LECO US Equity | LINCOLN ELECTRIC HOLDINGS |
| LRCX US Equity | LAM RESEARCH CORP |
| MANH US Equity | MANHATTAN ASSOCIATES INC |
| MKSI US Equity | MKS INSTRUMENTS INC |
| MLNTQ US Equity | MELINTA THERAPEUTICS INC |
| MRTN US Equity | MARTEN TRANSPORT LTD |
| MXIM US Equity | MAXIM INTEGRATED PRODUCTS |
| NEOG US Equity | NEOGEN CORP |
| NOVT US Equity | NOVANTA INC |
| NTCT US Equity | NETSCOUT SYSTEMS INC |
| NVLNF US Equity | NOVELION THERAPEUTICS INC |
| NWL US Equity | NEWELL BRANDS INC |
| NWPX US Equity | NORTHWEST PIPE CO |
| OFIX US Equity | ORTHOFIX MEDICAL INC |
| OSUR US Equity | ORASURE TECHNOLOGIES INC |
| PAYX US Equity | PAYCHEX INC |
| PDCE US Equity | PDC ENERGY INC |
| PFG US Equity | PRINCIPAL FINANCIAL GROUP |
| PLAY US Equity | DAVE & BUSTER'S ENTERTAINMEN |
| PRAH US Equity | PRA HEALTH SCIENCES INC |
| PTC US Equity | PTC INC |
| PWOD US Equity | PENNS WOODS BANCORP INC |
| QRTEA US Equity | QURATE RETAIL INC-SERIES A |
| RGLD US Equity | ROYAL GOLD INC |
| ROST US Equity | ROSS STORES INC |
| SBBP US Equity | STRONGBRIDGE BIOPHARMA PLC |
| SCHL US Equity | SCHOLASTIC CORP |
| SEIC US Equity | SEI INVESTMENTS COMPANY |
| SFBS US Equity | SERVISFIRST BANCSHARES INC |
| SHBI US Equity | SHORE BANCSHARES INC |

Exhibit 2
- 261 -

Page 2 of 3

**Exhibit 10B**

## Stamps.com, Inc.

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| SINA US Equity | SINA CORP |
| SPOK US Equity | SPOK HOLDINGS INC |
| SPSC US Equity | SPS COMMERCE INC |
| SPTN US Equity | SPARTANNASH CO |
| STFC US Equity | STATE AUTO FINANCIAL CORP |
| STLD US Equity | STEEL DYNAMICS INC |
| TRST US Equity | TRUSTCO BANK CORP NY |
| TUSK US Equity | MAMMOTH ENERGY SERVICES INC |
| UFPI US Equity | UNIVERSAL FOREST PRODUCTS |
| UI US Equity | UBIQUITI INC |
| VIA US Equity | VIACOM INC-CLASS A |
| VLGEA US Equity | VILLAGE SUPER MARKET-CLASS A |
| WABC US Equity | WESTAMERICA BANCORPORATION |
| WLTW US Equity | WILLIS TOWERS WATSON PLC |
| WW US Equity | WW INTERNATIONAL INC |
| ZIXI US Equity | ZIX CORP |

Exhibit 2
- 262 -
Page 3 of 3

**Exhibit 11A**

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 248 | 0.1273 | 0.1202 | 0.0201 | 1.973 | 0.09% | 1.084 | 5.22 | 0.647 | 2.91 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 248 | 0.1236 | 0.1164 | 0.0201 | 1.973 | 0.10% | 1.071 | 5.14 | 0.635 | 2.85 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 247 | 0.1229 | 0.1157 | 0.0201 | 1.971 | 0.10% | 1.068 | 5.10 | 0.636 | 2.85 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 246 | 0.1232 | 0.1160 | 0.0202 | 1.958 | 0.10% | 1.070 | 5.10 | 0.637 | 2.85 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 247 | 0.1135 | 0.1062 | 0.0208 | 1.920 | 0.07% | 1.074 | 4.97 | 0.591 | 2.56 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 247 | 0.1200 | 0.1128 | 0.0206 | 2.035 | 0.06% | 1.069 | 4.99 | 0.663 | 2.90 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 248 | 0.1180 | 0.1108 | 0.0208 | 1.989 | 0.08% | 1.073 | 4.95 | 0.664 | 2.87 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 248 | 0.1159 | 0.1087 | 0.0209 | 1.999 | 0.09% | 1.066 | 4.89 | 0.663 | 2.86 |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 247 | 0.1169 | 0.1096 | 0.0209 | 1.991 | 0.09% | 1.066 | 4.85 | 0.688 | 2.95 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 248 | 0.1178 | 0.1106 | 0.0210 | 1.970 | 0.10% | 1.082 | 4.91 | 0.684 | 2.93 |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 248 | 0.1154 | 0.1082 | 0.0211 | 1.979 | 0.10% | 1.092 | 4.92 | 0.649 | 2.78 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 248 | 0.1136 | 0.1064 | 0.0209 | 2.008 | 0.12% | 1.041 | 4.80 | 0.663 | 2.89 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 248 | 0.1152 | 0.1080 | 0.0209 | 1.998 | 0.13% | 1.050 | 4.83 | 0.673 | 2.92 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 247 | 0.1099 | 0.1026 | 0.0208 | 2.000 | 0.12% | 1.020 | 4.71 | 0.647 | 2.81 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 248 | 0.1106 | 0.1033 | 0.0208 | 2.000 | 0.12% | 1.023 | 4.74 | 0.648 | 2.82 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 248 | 0.1088 | 0.1015 | 0.0209 | 1.987 | 0.13% | 1.027 | 4.74 | 0.631 | 2.74 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 248 | 0.1038 | 0.0965 | 0.0211 | 1.956 | 0.15% | 1.014 | 4.60 | 0.627 | 2.69 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 248 | 0.1070 | 0.0997 | 0.0212 | 1.903 | 0.16% | 1.034 | 4.66 | 0.647 | 2.76 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 247 | 0.1058 | 0.0985 | 0.0209 | 1.920 | 0.14% | 1.038 | 4.73 | 0.593 | 2.55 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 248 | 0.1063 | 0.0990 | 0.0210 | 1.930 | 0.13% | 1.046 | 4.74 | 0.605 | 2.58 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 248 | 0.1047 | 0.0974 | 0.0211 | 1.958 | 0.13% | 1.044 | 4.72 | 0.590 | 2.52 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 248 | 0.1055 | 0.0982 | 0.0211 | 1.957 | 0.14% | 1.051 | 4.77 | 0.582 | 2.48 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 247 | 0.1043 | 0.0969 | 0.0211 | 1.954 | 0.14% | 1.045 | 4.73 | 0.578 | 2.46 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 248 | 0.1042 | 0.0969 | 0.0211 | 1.954 | 0.14% | 1.043 | 4.73 | 0.581 | 2.47 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 248 | 0.1022 | 0.0948 | 0.0210 | 1.958 | 0.14% | 1.032 | 4.68 | 0.573 | 2.44 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 248 | 0.1030 | 0.0956 | 0.0210 | 1.959 | 0.14% | 1.032 | 4.68 | 0.584 | 2.48 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 248 | 0.1031 | 0.0957 | 0.0210 | 1.958 | 0.14% | 1.033 | 4.69 | 0.583 | 2.48 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 247 | 0.0959 | 0.0885 | 0.0211 | 1.950 | 0.15% | 1.027 | 4.61 | 0.483 | 2.15 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 248 | 0.0981 | 0.0907 | 0.0211 | 1.963 | 0.14% | 1.031 | 4.63 | 0.507 | 2.28 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 248 | 0.0984 | 0.0911 | 0.0212 | 1.971 | 0.15% | 1.036 | 4.63 | 0.512 | 2.30 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 248 | 0.0990 | 0.0916 | 0.0212 | 1.975 | 0.15% | 1.038 | 4.64 | 0.517 | 2.32 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 248 | 0.0996 | 0.0922 | 0.0212 | 1.967 | 0.14% | 1.042 | 4.66 | 0.518 | 2.32 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 247 | 0.1000 | 0.0926 | 0.0212 | 1.965 | 0.16% | 1.045 | 4.66 | 0.518 | 2.32 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 248 | 0.1021 | 0.0947 | 0.0211 | 1.966 | 0.16% | 1.053 | 4.72 | 0.523 | 2.35 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 248 | 0.1006 | 0.0932 | 0.0211 | 1.968 | 0.14% | 1.052 | 4.73 | 0.499 | 2.24 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 248 | 0.1008 | 0.0935 | 0.0211 | 1.969 | 0.15% | 1.052 | 4.73 | 0.497 | 2.26 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 248 | 0.1003 | 0.0930 | 0.0211 | 1.971 | 0.15% | 1.048 | 4.72 | 0.495 | 2.25 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 247 | 0.0975 | 0.0901 | 0.0210 | 1.982 | 0.17% | 1.104 | 4.55 | 0.517 | 2.37 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 248 | 0.0959 | 0.0886 | 0.0210 | 1.977 | 0.17% | 1.103 | 4.55 | 0.498 | 2.30 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 248 | 0.0875 | 0.0800 | 0.0210 | 1.979 | 0.18% | 1.062 | 4.30 | 0.480 | 2.23 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 248 | 0.0855 | 0.0780 | 0.0210 | 1.978 | 0.19% | 1.060 | 4.23 | 0.484 | 2.24 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 248 | 0.0825 | 0.0750 | 0.0210 | 1.978 | 0.19% | 1.051 | 4.13 | 0.477 | 2.22 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 247 | 0.0826 | 0.0750 | 0.0210 | 1.976 | 0.20% | 1.065 | 4.13 | 0.476 | 2.21 |

Exhibit 2

- 263 -

Page 1 of 11

**Exhibit 11A**

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 248 | 0.0846 | 0.0771 | 0.0214 | 1.955 | 0.17% | 1.047 | 3.99 | 0.563 | 2.59 |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 248 | 0.0841 | 0.0766 | 0.0214 | 1.982 | 0.17% | 1.049 | 3.98 | 0.557 | 2.57 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 248 | 0.0843 | 0.0768 | 0.0214 | 1.984 | 0.16% | 1.044 | 3.98 | 0.561 | 2.59 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 247 | 0.0933 | 0.0858 | 0.0213 | 1.969 | 0.17% | 1.144 | 4.33 | 0.544 | 2.52 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 248 | 0.0912 | 0.0838 | 0.0213 | 1.966 | 0.17% | 1.143 | 4.32 | 0.522 | 2.43 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 248 | 0.1091 | 0.1018 | 0.0205 | 2.041 | 0.20% | 1.181 | 4.65 | 0.599 | 2.90 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 248 | 0.1113 | 0.1040 | 0.0205 | 1.982 | 0.20% | 1.193 | 4.69 | 0.606 | 2.94 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 248 | 0.1111 | 0.1039 | 0.0199 | 2.036 | 0.23% | 1.187 | 4.81 | 0.549 | 2.74 |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 247 | 0.1116 | 0.1044 | 0.0199 | 2.035 | 0.24% | 1.191 | 4.81 | 0.552 | 2.74 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 248 | 0.1111 | 0.1038 | 0.0201 | 2.026 | 0.22% | 1.195 | 4.80 | 0.559 | 2.76 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 248 | 0.1144 | 0.1072 | 0.0201 | 2.040 | 0.23% | 1.196 | 4.80 | 0.584 | 2.93 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 248 | 0.1113 | 0.1040 | 0.0199 | 2.041 | 0.25% | 1.177 | 4.77 | 0.556 | 2.81 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 248 | 0.1083 | 0.1010 | 0.0199 | 2.042 | 0.25% | 1.163 | 4.71 | 0.544 | 2.75 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 247 | 0.1069 | 0.0996 | 0.0196 | 2.062 | 0.23% | 1.123 | 4.61 | 0.549 | 2.82 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 248 | 0.1073 | 0.1000 | 0.0195 | 2.061 | 0.23% | 1.120 | 4.61 | 0.555 | 2.86 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 248 | 0.1092 | 0.1019 | 0.0194 | 2.045 | 0.22% | 1.136 | 4.69 | 0.547 | 2.84 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 248 | 0.1121 | 0.1048 | 0.0194 | 2.028 | 0.24% | 1.134 | 4.69 | 0.576 | 2.99 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 248 | 0.1192 | 0.1120 | 0.0195 | 2.041 | 0.21% | 1.151 | 4.73 | 0.632 | 3.29 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 248 | 0.1185 | 0.1113 | 0.0195 | 2.055 | 0.21% | 1.149 | 4.72 | 0.625 | 3.26 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 249 | 0.1190 | 0.1119 | 0.0195 | 2.055 | 0.20% | 1.150 | 4.74 | 0.627 | 3.28 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 249 | 0.1178 | 0.1106 | 0.0195 | 2.057 | 0.20% | 1.165 | 4.80 | 0.598 | 3.13 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 249 | 0.1170 | 0.1098 | 0.0195 | 2.065 | 0.20% | 1.160 | 4.76 | 0.600 | 3.15 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 248 | 0.1168 | 0.1096 | 0.0195 | 2.065 | 0.20% | 1.159 | 4.75 | 0.601 | 3.14 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 247 | 0.1109 | 0.1036 | 0.0195 | 2.055 | 0.19% | 1.124 | 4.58 | 0.588 | 3.07 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 248 | 0.1112 | 0.1040 | 0.0195 | 2.059 | 0.20% | 1.126 | 4.59 | 0.590 | 3.09 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 248 | 0.1114 | 0.1042 | 0.0195 | 2.045 | 0.20% | 1.124 | 4.59 | 0.591 | 3.10 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 248 | 0.1107 | 0.1034 | 0.0194 | 2.042 | 0.19% | 1.124 | 4.61 | 0.576 | 3.04 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 248 | 0.1255 | 0.1184 | 0.0194 | 2.014 | 0.18% | 1.185 | 4.93 | 0.617 | 3.29 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 247 | 0.1243 | 0.1171 | 0.0193 | 2.035 | 0.17% | 1.161 | 4.85 | 0.620 | 3.33 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 248 | 0.1247 | 0.1176 | 0.0193 | 2.037 | 0.17% | 1.155 | 4.88 | 0.621 | 3.34 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 248 | 0.1248 | 0.1177 | 0.0193 | 2.036 | 0.17% | 1.156 | 4.88 | 0.620 | 3.34 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 248 | 0.1246 | 0.1175 | 0.0193 | 2.037 | 0.17% | 1.158 | 4.87 | 0.620 | 3.34 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 248 | 0.1257 | 0.1185 | 0.0193 | 2.036 | 0.17% | 1.145 | 4.91 | 0.619 | 3.33 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 247 | 0.1257 | 0.1185 | 0.0193 | 2.036 | 0.17% | 1.146 | 4.90 | 0.619 | 3.32 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 248 | 0.1249 | 0.1177 | 0.0193 | 2.036 | 0.17% | 1.145 | 4.90 | 0.616 | 3.31 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 248 | 0.1254 | 0.1183 | 0.0193 | 2.017 | 0.16% | 1.139 | 4.91 | 0.618 | 3.32 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 248 | 0.1265 | 0.1193 | 0.0190 | 2.056 | 0.14% | 1.136 | 4.97 | 0.604 | 3.29 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 248 | 0.1265 | 0.1194 | 0.0193 | 2.010 | 0.11% | 1.165 | 5.01 | 0.602 | 3.23 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 247 | 0.1281 | 0.1210 | 0.0194 | 2.026 | 0.10% | 1.162 | 4.99 | 0.618 | 3.32 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 248 | 0.1285 | 0.1214 | 0.0193 | 2.023 | 0.10% | 1.162 | 4.99 | 0.622 | 3.35 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 248 | 0.1283 | 0.1212 | 0.0193 | 2.027 | 0.10% | 1.156 | 4.96 | 0.628 | 3.38 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 248 | 0.1310 | 0.1239 | 0.0193 | 2.029 | 0.10% | 1.170 | 5.03 | 0.632 | 3.41 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 248 | 0.1259 | 0.1188 | 0.0194 | 2.024 | 0.08% | 1.150 | 4.92 | 0.618 | 3.32 |

Exhibit 2

**Exhibit 11A**

**Stamps.com, Inc.**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 247 | 0.1246 | 0.1174 | 0.0194 | 2.034 | 0.07% | 1.151 | 4.92 | 0.605 | 3.24 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 248 | 0.1253 | 0.1182 | 0.0194 | 2.034 | 0.07% | 1.152 | 4.96 | 0.605 | 3.24 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 248 | 0.1283 | 0.1212 | 0.0193 | 2.038 | 0.07% | 1.152 | 4.97 | 0.633 | 3.38 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 248 | 0.1285 | 0.1213 | 0.0193 | 2.041 | 0.08% | 1.150 | 4.96 | 0.632 | 3.39 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 247 | 0.1185 | 0.1113 | 0.0194 | 2.042 | 0.10% | 1.139 | 4.68 | 0.617 | 3.31 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 248 | 0.1178 | 0.1106 | 0.0193 | 2.049 | 0.10% | 1.127 | 4.67 | 0.614 | 3.30 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 248 | 0.1211 | 0.1140 | 0.0194 | 2.043 | 0.11% | 1.174 | 4.79 | 0.613 | 3.29 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 248 | 0.1242 | 0.1171 | 0.0193 | 2.022 | 0.10% | 1.226 | 4.91 | 0.607 | 3.26 |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 248 | 0.1267 | 0.1195 | 0.0193 | 2.045 | 0.11% | 1.225 | 4.93 | 0.622 | 3.35 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 247 | 0.1351 | 0.1280 | 0.0191 | 2.068 | 0.12% | 1.296 | 5.20 | 0.613 | 3.33 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 248 | 0.1353 | 0.1282 | 0.0192 | 2.057 | 0.13% | 1.299 | 5.21 | 0.618 | 3.35 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 248 | 0.1359 | 0.1289 | 0.0192 | 2.050 | 0.13% | 1.301 | 5.22 | 0.621 | 3.37 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 248 | 0.1360 | 0.1289 | 0.0191 | 2.049 | 0.13% | 1.300 | 5.22 | 0.620 | 3.37 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 248 | 0.1320 | 0.1249 | 0.0191 | 2.044 | 0.13% | 1.278 | 5.09 | 0.620 | 3.36 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 247 | 0.1280 | 0.1209 | 0.0190 | 2.060 | 0.12% | 1.246 | 4.96 | 0.615 | 3.35 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 248 | 0.1332 | 0.1261 | 0.0190 | 2.058 | 0.11% | 1.258 | 5.02 | 0.633 | 3.53 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 248 | 0.1338 | 0.1267 | 0.0190 | 2.055 | 0.10% | 1.273 | 5.04 | 0.633 | 3.53 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 248 | 0.1336 | 0.1265 | 0.0190 | 2.055 | 0.10% | 1.274 | 5.03 | 0.632 | 3.53 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 248 | 0.1340 | 0.1269 | 0.0190 | 2.049 | 0.09% | 1.279 | 5.03 | 0.637 | 3.55 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 247 | 0.1325 | 0.1254 | 0.0191 | 2.054 | 0.10% | 1.278 | 4.96 | 0.644 | 3.56 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 248 | 0.1330 | 0.1259 | 0.0192 | 2.033 | 0.11% | 1.300 | 5.01 | 0.641 | 3.53 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 248 | 0.1338 | 0.1268 | 0.0192 | 2.037 | 0.11% | 1.311 | 5.05 | 0.642 | 3.52 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 248 | 0.1339 | 0.1268 | 0.0192 | 2.037 | 0.11% | 1.321 | 5.07 | 0.640 | 3.49 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 248 | 0.1318 | 0.1247 | 0.0192 | 2.035 | 0.11% | 1.313 | 5.04 | 0.631 | 3.44 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 247 | 0.1309 | 0.1237 | 0.0193 | 2.036 | 0.11% | 1.306 | 4.99 | 0.634 | 3.43 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 248 | 0.1310 | 0.1239 | 0.0192 | 2.036 | 0.11% | 1.307 | 5.01 | 0.634 | 3.44 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 248 | 0.1303 | 0.1232 | 0.0192 | 2.036 | 0.11% | 1.302 | 4.99 | 0.633 | 3.44 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 248 | 0.1271 | 0.1200 | 0.0192 | 2.034 | 0.11% | 1.295 | 4.88 | 0.633 | 3.44 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 248 | 0.1257 | 0.1186 | 0.0193 | 2.025 | 0.12% | 1.284 | 4.83 | 0.635 | 3.44 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 247 | 0.1220 | 0.1148 | 0.0194 | 2.030 | 0.12% | 1.275 | 4.77 | 0.618 | 3.34 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 248 | 0.1216 | 0.1145 | 0.0193 | 2.030 | 0.11% | 1.274 | 4.77 | 0.618 | 3.34 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 248 | 0.1198 | 0.1126 | 0.0193 | 2.041 | 0.13% | 1.259 | 4.72 | 0.616 | 3.33 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 248 | 0.1229 | 0.1157 | 0.0193 | 2.048 | 0.13% | 1.272 | 4.76 | 0.631 | 3.41 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 248 | 0.1245 | 0.1173 | 0.0192 | 2.051 | 0.13% | 1.275 | 4.78 | 0.637 | 3.47 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 247 | 0.1218 | 0.1146 | 0.0192 | 2.053 | 0.13% | 1.276 | 4.78 | 0.612 | 3.31 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 248 | 0.1192 | 0.1121 | 0.0192 | 2.048 | 0.13% | 1.262 | 4.74 | 0.603 | 3.27 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 248 | 0.1164 | 0.1092 | 0.0192 | 2.030 | 0.13% | 1.242 | 4.67 | 0.595 | 3.23 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 248 | 0.1137 | 0.1065 | 0.0192 | 2.041 | 0.14% | 1.218 | 4.59 | 0.590 | 3.21 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 248 | 0.1038 | 0.0965 | 0.0197 | 2.001 | 0.13% | 1.201 | 4.41 | 0.566 | 2.99 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 247 | 0.1092 | 0.1019 | 0.0195 | 2.099 | 0.11% | 1.255 | 4.65 | 0.542 | 2.88 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 248 | 0.1080 | 0.1007 | 0.0195 | 2.093 | 0.12% | 1.242 | 4.61 | 0.544 | 2.89 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 248 | 0.1120 | 0.1048 | 0.0194 | 2.112 | 0.11% | 1.249 | 4.67 | 0.562 | 3.02 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 248 | 0.1114 | 0.1042 | 0.0194 | 2.109 | 0.11% | 1.250 | 4.65 | 0.563 | 3.02 |

Exhibit 2

- 265 -

# Exhibit 11A

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 248 | 0.1073 | 0.1000 | 0.0194 | 2.104 | 0.11% | 1.225 | 4.53 | 0.561 | 2.99 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 247 | 0.1084 | 0.1011 | 0.0194 | 2.083 | 0.10% | 1.236 | 4.55 | 0.563 | 3.00 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 248 | 0.1096 | 0.1023 | 0.0196 | 2.083 | 0.12% | 1.239 | 4.53 | 0.587 | 3.11 |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 248 | 0.1160 | 0.1088 | 0.0195 | 2.095 | 0.13% | 1.409 | 4.93 | 0.522 | 2.81 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 248 | 0.1133 | 0.1060 | 0.0197 | 2.101 | 0.12% | 1.408 | 4.88 | 0.514 | 2.74 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 248 | 0.1146 | 0.1074 | 0.0196 | 2.087 | 0.11% | 1.382 | 4.76 | 0.575 | 3.01 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 247 | 0.1120 | 0.1047 | 0.0194 | 2.080 | 0.10% | 1.415 | 4.93 | 0.501 | 2.55 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 248 | 0.1123 | 0.1051 | 0.0194 | 2.077 | 0.11% | 1.415 | 4.94 | 0.506 | 2.57 |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 248 | 0.1124 | 0.1051 | 0.0194 | 2.071 | 0.11% | 1.423 | 4.96 | 0.508 | 2.53 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 248 | 0.1037 | 0.0964 | 0.0193 | 2.078 | 0.10% | 1.366 | 4.78 | 0.471 | 2.34 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 248 | 0.1030 | 0.0957 | 0.0193 | 2.077 | 0.10% | 1.352 | 4.76 | 0.469 | 2.33 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 247 | 0.1059 | 0.0986 | 0.0192 | 2.073 | 0.09% | 1.371 | 4.83 | 0.469 | 2.35 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 248 | 0.1059 | 0.0986 | 0.0192 | 2.072 | 0.08% | 1.370 | 4.84 | 0.471 | 2.36 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 248 | 0.1069 | 0.0996 | 0.0192 | 2.074 | 0.08% | 1.380 | 4.87 | 0.472 | 2.37 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 247 | 0.1078 | 0.1005 | 0.0192 | 2.073 | 0.09% | 1.382 | 4.87 | 0.478 | 2.40 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 247 | 0.1076 | 0.1003 | 0.0192 | 2.070 | 0.09% | 1.382 | 4.87 | 0.477 | 2.39 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 248 | 0.1061 | 0.0988 | 0.0192 | 2.068 | 0.09% | 1.379 | 4.85 | 0.469 | 2.35 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 248 | 0.1024 | 0.0951 | 0.0193 | 2.077 | 0.09% | 1.299 | 4.59 | 0.518 | 2.62 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 248 | 0.1011 | 0.0938 | 0.0193 | 2.085 | 0.10% | 1.301 | 4.60 | 0.482 | 2.54 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 248 | 0.0889 | 0.0814 | 0.0195 | 2.075 | 0.10% | 1.178 | 4.14 | 0.499 | 2.60 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 247 | 0.0874 | 0.0799 | 0.0195 | 2.105 | 0.10% | 1.172 | 4.11 | 0.497 | 2.55 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 248 | 0.0846 | 0.0771 | 0.0195 | 2.101 | 0.10% | 1.166 | 4.09 | 0.470 | 2.43 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 248 | 0.0814 | 0.0739 | 0.0195 | 2.104 | 0.10% | 1.135 | 3.98 | 0.467 | 2.42 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 248 | 0.0806 | 0.0731 | 0.0195 | 2.101 | 0.09% | 1.134 | 3.97 | 0.462 | 2.39 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 248 | 0.0829 | 0.0754 | 0.0195 | 2.099 | 0.10% | 1.177 | 4.05 | 0.460 | 2.39 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 247 | 0.0813 | 0.0738 | 0.0195 | 2.103 | 0.09% | 1.161 | 4.00 | 0.457 | 2.37 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 248 | 0.0808 | 0.0733 | 0.0195 | 2.102 | 0.09% | 1.158 | 4.00 | 0.454 | 2.36 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 248 | 0.0793 | 0.0718 | 0.0194 | 2.101 | 0.09% | 1.150 | 3.97 | 0.446 | 2.31 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 248 | 0.0786 | 0.0711 | 0.0194 | 2.102 | 0.09% | 1.138 | 3.91 | 0.453 | 2.36 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 248 | 0.0783 | 0.0708 | 0.0195 | 2.096 | 0.10% | 1.131 | 3.86 | 0.466 | 2.44 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 247 | 0.0785 | 0.0710 | 0.0195 | 2.094 | 0.11% | 1.139 | 3.91 | 0.453 | 2.35 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 248 | 0.0818 | 0.0743 | 0.0195 | 2.090 | 0.12% | 1.159 | 3.99 | 0.467 | 2.43 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 248 | 0.0817 | 0.0742 | 0.0195 | 2.085 | 0.12% | 1.156 | 3.99 | 0.467 | 2.43 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 248 | 0.0805 | 0.0730 | 0.0194 | 2.095 | 0.12% | 1.140 | 3.94 | 0.466 | 2.44 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 248 | 0.0808 | 0.0733 | 0.0194 | 2.096 | 0.10% | 1.144 | 3.95 | 0.468 | 2.44 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 247 | 0.0810 | 0.0735 | 0.0194 | 2.099 | 0.11% | 1.145 | 3.94 | 0.470 | 2.44 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 248 | 0.0810 | 0.0735 | 0.0194 | 2.099 | 0.11% | 1.145 | 3.95 | 0.470 | 2.45 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 248 | 0.0820 | 0.0745 | 0.0194 | 2.096 | 0.11% | 1.148 | 3.97 | 0.476 | 2.48 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 248 | 0.0832 | 0.0757 | 0.0195 | 2.087 | 0.12% | 1.182 | 4.03 | 0.471 | 2.44 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 247 | 0.0841 | 0.0766 | 0.0195 | 2.092 | 0.11% | 1.189 | 4.05 | 0.473 | 2.45 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 248 | 0.0807 | 0.0732 | 0.0195 | 2.087 | 0.11% | 1.164 | 3.99 | 0.452 | 2.35 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 248 | 0.0819 | 0.0744 | 0.0195 | 2.091 | 0.11% | 1.180 | 4.04 | 0.452 | 2.36 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 248 | 0.0810 | 0.0735 | 0.0195 | 2.084 | 0.11% | 1.166 | 3.98 | 0.461 | 2.41 |

Exhibit 2

Page 4 of 11

- 266 -

# Exhibit 11A

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 247 | 0.0834 | 0.0759 | 0.0195 | 2.090 | 0.11% | 1.157 | 3.96 | 0.498 | 2.55 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 248 | 0.0843 | 0.0768 | 0.0195 | 2.091 | 0.12% | 1.159 | 3.98 | 0.504 | 2.60 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 248 | 0.0812 | 0.0737 | 0.0197 | 2.053 | 0.13% | 1.169 | 3.95 | 0.485 | 2.46 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 248 | 0.0818 | 0.0743 | 0.0197 | 2.090 | 0.12% | 1.176 | 3.98 | 0.484 | 2.46 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 248 | 0.0765 | 0.0690 | 0.0199 | 2.064 | 0.11% | 1.118 | 3.76 | 0.492 | 2.48 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 247 | 0.0745 | 0.0669 | 0.0198 | 2.077 | 0.10% | 1.104 | 3.73 | 0.476 | 2.39 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 248 | 0.0766 | 0.0690 | 0.0199 | 2.069 | 0.09% | 1.130 | 3.82 | 0.476 | 2.39 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 248 | 0.0785 | 0.0710 | 0.0199 | 2.082 | 0.09% | 1.155 | 3.92 | 0.465 | 2.34 |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 248 | 0.0774 | 0.0698 | 0.0199 | 2.071 | 0.10% | 1.143 | 3.88 | 0.467 | 2.34 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 247 | 0.0774 | 0.0699 | 0.0200 | 2.074 | 0.11% | 1.133 | 3.84 | 0.481 | 2.40 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 248 | 0.0770 | 0.0695 | 0.0199 | 2.074 | 0.11% | 1.122 | 3.83 | 0.481 | 2.41 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 248 | 0.0775 | 0.0700 | 0.0199 | 2.075 | 0.10% | 1.133 | 3.86 | 0.473 | 2.38 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 248 | 0.0770 | 0.0694 | 0.0199 | 2.073 | 0.10% | 1.131 | 3.84 | 0.473 | 2.38 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 248 | 0.0758 | 0.0683 | 0.0199 | 2.058 | 0.11% | 1.109 | 3.75 | 0.488 | 2.46 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 247 | 0.0764 | 0.0688 | 0.0199 | 2.062 | 0.11% | 1.102 | 3.78 | 0.481 | 2.43 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 248 | 0.0774 | 0.0699 | 0.0198 | 2.061 | 0.11% | 1.109 | 3.83 | 0.477 | 2.42 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 248 | 0.0784 | 0.0709 | 0.0198 | 2.061 | 0.11% | 1.110 | 3.87 | 0.475 | 2.42 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 248 | 0.0780 | 0.0705 | 0.0198 | 2.059 | 0.11% | 1.107 | 3.86 | 0.475 | 2.41 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 248 | 0.0779 | 0.0703 | 0.0198 | 2.058 | 0.12% | 1.104 | 3.85 | 0.476 | 2.42 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 247 | 0.0742 | 0.0666 | 0.0199 | 2.048 | 0.14% | 0.999 | 3.63 | 0.498 | 2.53 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 248 | 0.0898 | 0.0824 | 0.0199 | 2.056 | 0.13% | 1.010 | 4.24 | 0.483 | 2.49 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 248 | 0.0889 | 0.0815 | 0.0199 | 2.046 | 0.13% | 0.982 | 4.20 | 0.486 | 2.50 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 248 | 0.0885 | 0.0810 | 0.0198 | 2.035 | 0.12% | 0.981 | 4.22 | 0.476 | 2.45 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 248 | 0.1073 | 0.1000 | 0.0198 | 2.015 | 0.13% | 1.024 | 4.83 | 0.478 | 2.47 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 247 | 0.1016 | 0.0943 | 0.0199 | 1.990 | 0.11% | 0.927 | 4.39 | 0.558 | 2.88 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 248 | 0.0866 | 0.0792 | 0.0203 | 1.915 | 0.09% | 0.834 | 3.92 | 0.553 | 2.80 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 248 | 0.0885 | 0.0810 | 0.0203 | 1.968 | 0.10% | 0.845 | 3.97 | 0.558 | 2.84 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 248 | 0.0869 | 0.0795 | 0.0203 | 1.970 | 0.10% | 0.835 | 3.95 | 0.546 | 2.78 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 248 | 0.0917 | 0.0843 | 0.0204 | 1.971 | 0.10% | 0.868 | 4.12 | 0.550 | 2.79 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 247 | 0.0927 | 0.0852 | 0.0204 | 1.982 | 0.09% | 0.866 | 4.11 | 0.557 | 2.84 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 248 | 0.0923 | 0.0849 | 0.0203 | 1.979 | 0.10% | 0.850 | 4.04 | 0.572 | 2.92 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 248 | 0.0914 | 0.0840 | 0.0204 | 1.986 | 0.08% | 0.853 | 4.05 | 0.560 | 2.87 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 247 | 0.0916 | 0.0841 | 0.0204 | 1.986 | 0.09% | 0.852 | 4.04 | 0.563 | 2.87 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 247 | 0.0840 | 0.0765 | 0.0205 | 1.953 | 0.08% | 0.795 | 3.79 | 0.559 | 2.82 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 248 | 0.0837 | 0.0762 | 0.0205 | 1.960 | 0.08% | 0.783 | 3.77 | 0.563 | 2.86 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 248 | 0.0903 | 0.0829 | 0.0205 | 1.966 | 0.07% | 0.822 | 4.00 | 0.568 | 2.89 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 248 | 0.0898 | 0.0824 | 0.0205 | 1.953 | 0.08% | 0.824 | 4.03 | 0.547 | 2.82 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 248 | 0.0963 | 0.0890 | 0.0202 | 1.924 | 0.10% | 0.873 | 4.32 | 0.524 | 2.73 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 247 | 0.1055 | 0.0982 | 0.0202 | 1.928 | 0.10% | 0.912 | 4.53 | 0.552 | 2.88 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 248 | 0.0965 | 0.0892 | 0.0203 | 1.947 | 0.08% | 0.872 | 4.32 | 0.529 | 2.75 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 248 | 0.0983 | 0.0910 | 0.0204 | 1.977 | 0.09% | 0.879 | 4.35 | 0.539 | 2.80 |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 248 | 0.0987 | 0.0914 | 0.0204 | 1.979 | 0.09% | 0.881 | 4.36 | 0.538 | 2.81 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 248 | 0.0983 | 0.0909 | 0.0204 | 1.974 | 0.08% | 0.874 | 4.31 | 0.545 | 2.84 |

Exhibit 2

**Exhibit 11A**

**Stamps.com, Inc.**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 247 | 0.1027 | 0.0953 | 0.0204 | 1.982 | 0.08% | 0.895 | 4.47 | 0.543 | 2.82 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 248 | 0.1020 | 0.0947 | 0.0204 | 1.976 | 0.08% | 0.891 | 4.45 | 0.544 | 2.83 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 248 | 0.1065 | 0.0992 | 0.0205 | 1.981 | 0.07% | 0.911 | 4.55 | 0.561 | 2.92 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 248 | 0.1057 | 0.0984 | 0.0205 | 1.979 | 0.07% | 0.909 | 4.54 | 0.549 | 2.89 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 248 | 0.1053 | 0.0980 | 0.0205 | 1.976 | 0.06% | 0.901 | 4.49 | 0.560 | 2.94 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 247 | 0.1053 | 0.0980 | 0.0205 | 1.983 | 0.08% | 0.896 | 4.47 | 0.563 | 2.96 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 248 | 0.1109 | 0.1036 | 0.0204 | 1.987 | 0.07% | 0.918 | 4.64 | 0.570 | 3.01 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 248 | 0.1108 | 0.1036 | 0.0205 | 1.986 | 0.08% | 0.919 | 4.63 | 0.573 | 3.02 |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 248 | 0.1033 | 0.0960 | 0.0204 | 2.002 | 0.09% | 0.886 | 4.44 | 0.555 | 2.92 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 248 | 0.1087 | 0.1014 | 0.0204 | 2.005 | 0.10% | 0.892 | 4.61 | 0.557 | 2.93 |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 247 | 0.1122 | 0.1049 | 0.0203 | 2.022 | 0.12% | 0.886 | 4.69 | 0.562 | 2.97 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 248 | 0.1172 | 0.1099 | 0.0203 | 2.022 | 0.12% | 0.890 | 4.87 | 0.560 | 2.97 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 248 | 0.1119 | 0.1046 | 0.0203 | 2.019 | 0.13% | 0.868 | 4.80 | 0.522 | 2.80 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 248 | 0.1112 | 0.1039 | 0.0203 | 2.019 | 0.13% | 0.871 | 4.80 | 0.509 | 2.75 |
| 4/2/2018 | 4/2/2017 | 4/1/2018 | 246 | 0.1166 | 0.1093 | 0.0203 | 2.000 | 0.13% | 0.888 | 4.94 | 0.514 | 2.78 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 247 | 0.1220 | 0.1148 | 0.0203 | 2.001 | 0.13% | 0.899 | 5.11 | 0.515 | 2.79 |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 247 | 0.1242 | 0.1170 | 0.0203 | 2.000 | 0.14% | 0.916 | 5.22 | 0.497 | 2.70 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 247 | 0.1269 | 0.1197 | 0.0203 | 1.986 | 0.15% | 0.930 | 5.32 | 0.492 | 2.67 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 247 | 0.1259 | 0.1187 | 0.0203 | 2.006 | 0.16% | 0.921 | 5.29 | 0.491 | 2.67 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 246 | 0.1291 | 0.1219 | 0.0202 | 2.032 | 0.18% | 0.915 | 5.38 | 0.486 | 2.66 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 247 | 0.1295 | 0.1224 | 0.0201 | 2.030 | 0.19% | 0.917 | 5.40 | 0.486 | 2.66 |
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 247 | 0.1304 | 0.1233 | 0.0201 | 2.031 | 0.19% | 0.913 | 5.43 | 0.487 | 2.67 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 247 | 0.1297 | 0.1225 | 0.0202 | 2.005 | 0.19% | 0.906 | 5.38 | 0.495 | 2.71 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 247 | 0.1302 | 0.1231 | 0.0200 | 1.989 | 0.21% | 0.897 | 5.39 | 0.494 | 2.74 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 247 | 0.1357 | 0.1286 | 0.0203 | 1.964 | 0.17% | 0.929 | 5.47 | 0.530 | 2.89 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 248 | 0.1359 | 0.1288 | 0.0203 | 2.012 | 0.17% | 0.929 | 5.49 | 0.528 | 2.89 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 248 | 0.1467 | 0.1397 | 0.0204 | 1.998 | 0.19% | 0.958 | 5.65 | 0.578 | 3.20 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 248 | 0.1469 | 0.1400 | 0.0204 | 1.997 | 0.19% | 0.959 | 5.65 | 0.580 | 3.21 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 248 | 0.1472 | 0.1402 | 0.0204 | 1.997 | 0.19% | 0.956 | 5.65 | 0.581 | 3.22 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 247 | 0.1498 | 0.1429 | 0.0204 | 1.997 | 0.18% | 0.971 | 5.72 | 0.581 | 3.21 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 248 | 0.1488 | 0.1419 | 0.0204 | 2.002 | 0.18% | 0.970 | 5.72 | 0.573 | 3.18 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 248 | 0.1445 | 0.1375 | 0.0204 | 1.992 | 0.18% | 0.950 | 5.62 | 0.565 | 3.14 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 248 | 0.1458 | 0.1388 | 0.0204 | 1.993 | 0.19% | 0.956 | 5.65 | 0.565 | 3.14 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 248 | 0.1460 | 0.1390 | 0.0203 | 2.009 | 0.20% | 0.950 | 5.66 | 0.562 | 3.15 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 247 | 0.1547 | 0.1478 | 0.0200 | 2.022 | 0.22% | 0.955 | 5.77 | 0.597 | 3.38 |
| 5/1/2018 | 5/1/2017 | 4/30/2018 | 248 | 0.1547 | 0.1478 | 0.0200 | 2.023 | 0.22% | 0.950 | 5.76 | 0.598 | 3.41 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 248 | 0.1530 | 0.1461 | 0.0200 | 2.026 | 0.21% | 0.948 | 5.76 | 0.587 | 3.33 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 248 | 0.1518 | 0.1448 | 0.0200 | 2.025 | 0.22% | 0.940 | 5.72 | 0.589 | 3.34 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 248 | 0.1527 | 0.1458 | 0.0200 | 2.029 | 0.21% | 0.943 | 5.73 | 0.594 | 3.36 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 247 | 0.1521 | 0.1452 | 0.0200 | 1.937 | 0.20% | 0.940 | 5.70 | 0.594 | 3.36 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 248 | 0.1528 | 0.1459 | 0.0200 | 1.940 | 0.21% | 0.941 | 5.73 | 0.595 | 3.38 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 248 | 0.1658 | 0.1590 | 0.0193 | 1.964 | 0.24% | 0.939 | 5.93 | 0.624 | 3.68 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 248 | 0.1670 | 0.1602 | 0.0192 | 1.964 | 0.23% | 0.949 | 6.02 | 0.609 | 3.59 |

Exhibit 2

- 268 -

**Exhibit 11A**

**Stamps.com, Inc.**

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 248 | 0.1708 | 0.1641 | 0.0189 | 2.006 | 0.21% | 0.945 | 6.10 | 0.607 | 3.64 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 247 | 0.1715 | 0.1647 | 0.0189 | 2.018 | 0.19% | 0.949 | 6.13 | 0.599 | 3.59 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 248 | 0.1716 | 0.1648 | 0.0189 | 2.016 | 0.19% | 0.949 | 6.14 | 0.600 | 3.61 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 248 | 0.1714 | 0.1646 | 0.0188 | 1.997 | 0.18% | 0.938 | 6.12 | 0.601 | 3.64 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 248 | 0.1752 | 0.1685 | 0.0187 | 2.003 | 0.19% | 0.936 | 6.14 | 0.625 | 3.79 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 248 | 0.1722 | 0.1654 | 0.0187 | 1.998 | 0.19% | 0.933 | 6.05 | 0.626 | 3.78 |
| 5/21/2018 | 5/21/2017 | 5/20/2018 | 247 | 0.1709 | 0.1641 | 0.0186 | 2.005 | 0.18% | 0.928 | 6.02 | 0.620 | 3.75 |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 248 | 0.1708 | 0.1640 | 0.0186 | 2.005 | 0.18% | 0.925 | 6.03 | 0.621 | 3.76 |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 248 | 0.1709 | 0.1641 | 0.0186 | 1.995 | 0.17% | 0.926 | 6.03 | 0.621 | 3.77 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 248 | 0.1737 | 0.1670 | 0.0185 | 2.019 | 0.16% | 0.924 | 6.05 | 0.631 | 3.86 |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 248 | 0.1750 | 0.1683 | 0.0183 | 2.061 | 0.14% | 0.919 | 6.08 | 0.627 | 3.87 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 247 | 0.1741 | 0.1673 | 0.0181 | 2.049 | 0.12% | 0.908 | 6.06 | 0.615 | 3.83 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 248 | 0.1733 | 0.1666 | 0.0181 | 2.048 | 0.13% | 0.895 | 6.01 | 0.622 | 3.90 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 248 | 0.1748 | 0.1681 | 0.0179 | 2.045 | 0.14% | 0.887 | 6.06 | 0.615 | 3.90 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 248 | 0.1769 | 0.1702 | 0.0179 | 2.054 | 0.14% | 0.888 | 6.09 | 0.617 | 3.94 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 247 | 0.1798 | 0.1731 | 0.0179 | 2.053 | 0.14% | 0.896 | 6.14 | 0.624 | 3.98 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 248 | 0.1801 | 0.1734 | 0.0179 | 2.056 | 0.14% | 0.897 | 6.16 | 0.622 | 3.99 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 248 | 0.1794 | 0.1727 | 0.0179 | 2.056 | 0.14% | 0.897 | 6.16 | 0.615 | 3.95 |
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 248 | 0.1800 | 0.1734 | 0.0179 | 2.059 | 0.13% | 0.897 | 6.18 | 0.615 | 3.96 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 248 | 0.1790 | 0.1723 | 0.0179 | 2.059 | 0.13% | 0.897 | 6.17 | 0.607 | 3.92 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 247 | 0.1891 | 0.1825 | 0.0178 | 2.023 | 0.13% | 0.901 | 6.22 | 0.688 | 4.28 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 248 | 0.1886 | 0.1820 | 0.0178 | 2.031 | 0.13% | 0.901 | 6.22 | 0.685 | 4.27 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 248 | 0.1875 | 0.1809 | 0.0178 | 2.025 | 0.15% | 0.900 | 6.22 | 0.677 | 4.22 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 248 | 0.1857 | 0.1790 | 0.0178 | 2.021 | 0.15% | 0.889 | 6.16 | 0.679 | 4.24 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 248 | 0.1872 | 0.1805 | 0.0178 | 2.022 | 0.16% | 0.891 | 6.17 | 0.682 | 4.29 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 247 | 0.1871 | 0.1805 | 0.0178 | 2.024 | 0.15% | 0.890 | 6.16 | 0.680 | 4.27 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 248 | 0.1872 | 0.1806 | 0.0177 | 2.023 | 0.16% | 0.888 | 6.16 | 0.684 | 4.31 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 248 | 0.1862 | 0.1795 | 0.0178 | 2.018 | 0.15% | 0.887 | 6.13 | 0.685 | 4.29 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 248 | 0.1846 | 0.1780 | 0.0177 | 2.025 | 0.15% | 0.878 | 6.08 | 0.684 | 4.31 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 248 | 0.1850 | 0.1783 | 0.0187 | 1.904 | 0.11% | 0.923 | 6.06 | 0.733 | 4.34 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 247 | 0.1835 | 0.1768 | 0.0187 | 2.017 | 0.11% | 0.921 | 6.05 | 0.723 | 4.27 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 248 | 0.1876 | 0.1810 | 0.0187 | 2.017 | 0.10% | 0.930 | 6.16 | 0.719 | 4.31 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 248 | 0.1910 | 0.1844 | 0.0186 | 2.022 | 0.10% | 0.932 | 6.18 | 0.739 | 4.43 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 248 | 0.1937 | 0.1871 | 0.0186 | 2.024 | 0.10% | 0.937 | 6.22 | 0.748 | 4.48 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 248 | 0.1913 | 0.1847 | 0.0186 | 2.027 | 0.09% | 0.930 | 6.17 | 0.743 | 4.46 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 247 | 0.1910 | 0.1843 | 0.0187 | 1.964 | 0.09% | 0.930 | 6.14 | 0.747 | 4.46 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 248 | 0.1918 | 0.1852 | 0.0186 | 1.966 | 0.10% | 0.932 | 6.16 | 0.749 | 4.49 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 248 | 0.1901 | 0.1835 | 0.0182 | 2.023 | 0.13% | 0.938 | 6.35 | 0.682 | 4.15 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 248 | 0.1932 | 0.1866 | 0.0182 | 2.016 | 0.14% | 0.949 | 6.42 | 0.688 | 4.17 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 247 | 0.1939 | 0.1873 | 0.0183 | 2.009 | 0.14% | 0.952 | 6.42 | 0.690 | 4.18 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 248 | 0.1952 | 0.1886 | 0.0183 | 2.001 | 0.14% | 0.963 | 6.50 | 0.683 | 4.14 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 248 | 0.1997 | 0.1932 | 0.0183 | 2.021 | 0.14% | 0.958 | 6.48 | 0.722 | 4.38 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 248 | 0.2002 | 0.1937 | 0.0183 | 2.024 | 0.14% | 0.956 | 6.48 | 0.726 | 4.40 |

Exhibit 2

Page 7 of 11

- 269 -

# Exhibit 11A

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 248 | 0.2003 | 0.1938 | 0.0183 | 2.024 | 0.14% | 0.957 | 6.49 | 0.725 | 4.39 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 247 | 0.2007 | 0.1941 | 0.0183 | 1.994 | 0.13% | 0.953 | 6.44 | 0.733 | 4.45 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 248 | 0.2006 | 0.1941 | 0.0183 | 1.993 | 0.13% | 0.954 | 6.46 | 0.732 | 4.45 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 248 | 0.2030 | 0.1965 | 0.0181 | 2.006 | 0.15% | 0.955 | 6.53 | 0.726 | 4.45 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 248 | 0.1997 | 0.1931 | 0.0181 | 2.007 | 0.14% | 0.955 | 6.53 | 0.712 | 4.30 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 248 | 0.1996 | 0.1931 | 0.0181 | 2.001 | 0.14% | 0.957 | 6.54 | 0.707 | 4.29 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 247 | 0.2012 | 0.1946 | 0.0182 | 2.005 | 0.13% | 0.959 | 6.54 | 0.713 | 4.32 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 248 | 0.2009 | 0.1944 | 0.0182 | 2.011 | 0.13% | 0.960 | 6.56 | 0.712 | 4.31 |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 248 | 0.2003 | 0.1938 | 0.0182 | 2.016 | 0.12% | 0.958 | 6.54 | 0.712 | 4.31 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 248 | 0.2050 | 0.1985 | 0.0182 | 2.011 | 0.13% | 0.969 | 6.63 | 0.723 | 4.39 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 248 | 0.2031 | 0.1966 | 0.0181 | 1.973 | 0.12% | 0.969 | 6.65 | 0.693 | 4.27 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 247 | 0.2046 | 0.1980 | 0.0180 | 2.001 | 0.13% | 0.975 | 6.74 | 0.670 | 4.16 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 248 | 0.2134 | 0.2070 | 0.0180 | 1.995 | 0.12% | 0.988 | 6.84 | 0.699 | 4.43 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 248 | 0.2128 | 0.2064 | 0.0180 | 1.985 | 0.11% | 0.984 | 6.82 | 0.701 | 4.44 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 248 | 0.2142 | 0.2078 | 0.0179 | 1.990 | 0.10% | 0.982 | 6.83 | 0.706 | 4.49 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 247 | 0.2138 | 0.2073 | 0.0180 | 1.982 | 0.10% | 0.982 | 6.82 | 0.706 | 4.46 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 247 | 0.2072 | 0.2007 | 0.0184 | 1.924 | 0.07% | 0.961 | 6.51 | 0.746 | 4.62 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 248 | 0.2093 | 0.2028 | 0.0184 | 1.995 | 0.07% | 0.964 | 6.55 | 0.754 | 4.69 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 248 | 0.2081 | 0.2017 | 0.0184 | 1.999 | 0.06% | 0.961 | 6.52 | 0.755 | 4.68 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 248 | 0.2090 | 0.2025 | 0.0185 | 1.980 | 0.05% | 0.962 | 6.50 | 0.768 | 4.75 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 248 | 0.2091 | 0.2026 | 0.0186 | 1.954 | 0.04% | 0.966 | 6.50 | 0.772 | 4.75 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 247 | 0.1919 | 0.1853 | 0.0187 | 1.973 | 0.06% | 0.919 | 6.11 | 0.752 | 4.54 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 248 | 0.1918 | 0.1852 | 0.0191 | 1.989 | 0.03% | 0.939 | 6.12 | 0.771 | 4.56 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 248 | 0.1914 | 0.1848 | 0.0191 | 2.033 | 0.03% | 0.936 | 6.08 | 0.772 | 4.58 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 248 | 0.1948 | 0.1883 | 0.0191 | 2.032 | 0.02% | 0.944 | 6.15 | 0.780 | 4.64 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 248 | 0.1941 | 0.1875 | 0.0191 | 2.032 | 0.02% | 0.947 | 6.17 | 0.767 | 4.57 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 247 | 0.1934 | 0.1868 | 0.0192 | 2.034 | 0.01% | 0.949 | 6.12 | 0.772 | 4.59 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 248 | 0.1929 | 0.1863 | 0.0191 | 2.032 | 0.01% | 0.948 | 6.12 | 0.770 | 4.59 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 248 | 0.1937 | 0.1871 | 0.0191 | 2.035 | 0.01% | 0.949 | 6.13 | 0.771 | 4.61 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 248 | 0.1920 | 0.1854 | 0.0191 | 2.029 | 0.01% | 0.950 | 6.12 | 0.762 | 4.56 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 248 | 0.1906 | 0.1839 | 0.0191 | 2.024 | 0.02% | 0.944 | 6.07 | 0.764 | 4.56 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 247 | 0.1935 | 0.1869 | 0.0189 | 2.068 | 0.05% | 0.936 | 6.12 | 0.761 | 4.60 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 248 | 0.1936 | 0.1870 | 0.0188 | 2.068 | 0.05% | 0.936 | 6.14 | 0.758 | 4.60 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 248 | 0.1930 | 0.1864 | 0.0188 | 2.069 | 0.06% | 0.936 | 6.14 | 0.754 | 4.57 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 248 | 0.1916 | 0.1850 | 0.0189 | 2.068 | 0.05% | 0.930 | 6.10 | 0.756 | 4.57 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 248 | 0.1815 | 0.1748 | 0.0191 | 2.046 | 0.06% | 0.912 | 5.90 | 0.740 | 4.41 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 247 | 0.1861 | 0.1794 | 0.0190 | 2.066 | 0.08% | 0.920 | 5.97 | 0.751 | 4.49 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 248 | 0.1827 | 0.1760 | 0.0191 | 2.053 | 0.09% | 0.917 | 5.94 | 0.737 | 4.41 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 248 | 0.1791 | 0.1724 | 0.0191 | 2.045 | 0.09% | 0.917 | 5.92 | 0.700 | 4.30 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 248 | 0.1811 | 0.1745 | 0.0192 | 2.050 | 0.08% | 0.929 | 5.96 | 0.707 | 4.32 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 247 | 0.1833 | 0.1766 | 0.0192 | 2.062 | 0.07% | 0.931 | 5.97 | 0.718 | 4.37 |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 248 | 0.1835 | 0.1768 | 0.0192 | 2.061 | 0.07% | 0.930 | 5.98 | 0.721 | 4.39 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 248 | 0.1821 | 0.1755 | 0.0192 | 2.047 | 0.06% | 0.931 | 5.96 | 0.716 | 4.36 |

Exhibit 2

- 270 -

Page 8 of 11

# Exhibit 11A

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 248 | 0.1816 | 0.1749 | 0.0191 | 2.062 | 0.06% | 0.926 | 5.94 | 0.713 | 4.36 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 248 | 0.1798 | 0.1731 | 0.0192 | 2.055 | 0.04% | 0.920 | 5.91 | 0.711 | 4.34 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 247 | 0.1770 | 0.1702 | 0.0194 | 2.016 | 0.03% | 0.919 | 5.83 | 0.712 | 4.30 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 248 | 0.1775 | 0.1708 | 0.0193 | 2.042 | 0.03% | 0.921 | 5.86 | 0.705 | 4.30 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 248 | 0.1793 | 0.1726 | 0.0193 | 2.052 | 0.03% | 0.924 | 5.91 | 0.704 | 4.31 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 248 | 0.1787 | 0.1720 | 0.0193 | 2.060 | 0.02% | 0.923 | 5.90 | 0.701 | 4.29 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 248 | 0.1801 | 0.1734 | 0.0193 | 2.064 | 0.02% | 0.930 | 5.95 | 0.701 | 4.29 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 247 | 0.1828 | 0.1761 | 0.0194 | 2.066 | 0.00% | 0.933 | 5.94 | 0.718 | 4.39 |
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 248 | 0.1825 | 0.1759 | 0.0193 | 2.073 | 0.01% | 0.930 | 5.94 | 0.719 | 4.41 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 248 | 0.1780 | 0.1713 | 0.0193 | 2.075 | 0.02% | 0.926 | 5.91 | 0.706 | 4.26 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 248 | 0.1777 | 0.1710 | 0.0193 | 2.076 | 0.02% | 0.926 | 5.92 | 0.701 | 4.24 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 248 | 0.1786 | 0.1718 | 0.0194 | 2.074 | 0.03% | 0.929 | 5.92 | 0.706 | 4.26 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 247 | 0.1786 | 0.1718 | 0.0194 | 2.068 | 0.02% | 0.929 | 5.91 | 0.706 | 4.25 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 248 | 0.1793 | 0.1726 | 0.0194 | 2.053 | 0.01% | 0.922 | 5.86 | 0.727 | 4.38 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 248 | 0.1833 | 0.1767 | 0.0193 | 2.078 | -0.02% | 0.915 | 5.85 | 0.744 | 4.55 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 248 | 0.1829 | 0.1762 | 0.0193 | 2.087 | -0.02% | 0.913 | 5.85 | 0.742 | 4.54 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 248 | 0.1756 | 0.1689 | 0.0194 | 2.068 | -0.01% | 0.902 | 5.76 | 0.709 | 4.36 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 247 | 0.1779 | 0.1712 | 0.0194 | 2.079 | -0.01% | 0.907 | 5.79 | 0.715 | 4.39 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 248 | 0.1769 | 0.1702 | 0.0194 | 2.076 | -0.01% | 0.907 | 5.80 | 0.708 | 4.36 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 248 | 0.1775 | 0.1707 | 0.0194 | 2.079 | -0.02% | 0.909 | 5.80 | 0.711 | 4.38 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.1947 | 0.1881 | 0.0194 | 2.075 | -0.02% | 0.949 | 6.27 | 0.721 | 4.46 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.1861 | 0.1795 | 0.0198 | 2.053 | 0.01% | 0.852 | 5.59 | 0.809 | 4.98 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.1845 | 0.1778 | 0.0198 | 2.114 | 0.00% | 0.844 | 5.57 | 0.794 | 4.91 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.1853 | 0.1787 | 0.0197 | 2.116 | 0.00% | 0.847 | 5.61 | 0.795 | 4.93 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.1969 | 0.1904 | 0.0198 | 2.105 | 0.01% | 0.889 | 5.94 | 0.806 | 4.98 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.1852 | 0.1786 | 0.0206 | 2.085 | -0.03% | 0.892 | 5.74 | 0.801 | 4.77 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.1899 | 0.1833 | 0.0206 | 2.152 | -0.04% | 0.904 | 5.85 | 0.804 | 4.82 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.1919 | 0.1853 | 0.0206 | 2.153 | -0.04% | 0.903 | 5.83 | 0.817 | 4.89 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.1945 | 0.1879 | 0.0206 | 2.151 | -0.03% | 0.894 | 5.78 | 0.839 | 5.07 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.1976 | 0.1910 | 0.0206 | 2.166 | -0.04% | 0.903 | 5.84 | 0.847 | 5.12 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 248 | 0.2090 | 0.2026 | 0.0205 | 2.174 | -0.06% | 0.927 | 6.18 | 0.848 | 5.16 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 248 | 0.2155 | 0.2091 | 0.0205 | 2.113 | -0.05% | 0.943 | 6.33 | 0.853 | 5.21 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.2264 | 0.2201 | 0.0200 | 2.148 | -0.04% | 0.939 | 6.51 | 0.859 | 5.39 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.2296 | 0.2234 | 0.0200 | 2.148 | -0.04% | 0.945 | 6.57 | 0.862 | 5.46 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.2374 | 0.2311 | 0.0204 | 2.099 | -0.02% | 1.005 | 6.88 | 0.869 | 5.38 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.2331 | 0.2268 | 0.0205 | 2.171 | -0.03% | 1.002 | 6.86 | 0.836 | 5.24 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 247 | 0.2331 | 0.2268 | 0.0205 | 2.166 | -0.03% | 1.002 | 6.84 | 0.836 | 5.23 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.2328 | 0.2265 | 0.0206 | 2.124 | -0.03% | 1.009 | 6.89 | 0.826 | 5.15 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.2321 | 0.2259 | 0.0205 | 2.133 | -0.03% | 1.008 | 6.90 | 0.817 | 5.14 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.2320 | 0.2258 | 0.0203 | 2.172 | -0.05% | 1.005 | 6.94 | 0.801 | 5.08 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.2320 | 0.2257 | 0.0203 | 2.136 | -0.07% | 0.968 | 6.77 | 0.842 | 5.30 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.2400 | 0.2338 | 0.0202 | 2.153 | -0.07% | 0.974 | 6.85 | 0.866 | 5.52 |
| 11/12/2018 | 11/12/2017 | 11/11/2018 | 247 | 0.2403 | 0.2341 | 0.0202 | 2.159 | -0.07% | 0.974 | 6.85 | 0.860 | 5.50 |

Exhibit 2

- 271 -

Page 9 of 11

# Exhibit 11A

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/13/2018 | 11/13/2017 | 11/12/2018 | 248 | 0.2459 | 0.2398 | 0.0202 | 2.158 | -0.08% | 0.990 | 7.04 | 0.861 | 5.51 |
| 11/14/2018 | 11/14/2017 | 11/13/2018 | 248 | 0.2454 | 0.2392 | 0.0202 | 2.156 | -0.08% | 0.989 | 7.04 | 0.857 | 5.49 |
| 11/15/2018 | 11/15/2017 | 11/14/2018 | 248 | 0.2449 | 0.2388 | 0.0202 | 2.155 | -0.08% | 0.990 | 7.06 | 0.850 | 5.45 |
| 11/16/2018 | 11/16/2017 | 11/15/2018 | 248 | 0.2432 | 0.2370 | 0.0202 | 2.150 | -0.09% | 0.985 | 7.03 | 0.846 | 5.42 |
| 11/19/2018 | 11/19/2017 | 11/18/2018 | 247 | 0.2453 | 0.2391 | 0.0203 | 2.145 | -0.10% | 0.984 | 6.98 | 0.866 | 5.53 |
| 11/20/2018 | 11/20/2017 | 11/19/2018 | 248 | 0.2377 | 0.2315 | 0.0204 | 2.150 | -0.09% | 0.973 | 6.93 | 0.824 | 5.33 |
| 11/21/2018 | 11/21/2017 | 11/20/2018 | 248 | 0.2342 | 0.2280 | 0.0204 | 2.138 | -0.08% | 0.945 | 6.76 | 0.837 | 5.41 |
| 11/23/2018 | 11/23/2017 | 11/22/2018 | 247 | 0.2358 | 0.2296 | 0.0205 | 2.139 | -0.07% | 0.946 | 6.75 | 0.843 | 5.45 |
| 11/26/2018 | 11/26/2017 | 11/25/2018 | 247 | 0.2355 | 0.2292 | 0.0205 | 2.132 | -0.07% | 0.944 | 6.74 | 0.844 | 5.45 |
| 11/27/2018 | 11/27/2017 | 11/26/2018 | 248 | 0.2372 | 0.2310 | 0.0204 | 2.133 | -0.07% | 0.947 | 6.81 | 0.841 | 5.46 |
| 11/28/2018 | 11/28/2017 | 11/27/2018 | 248 | 0.2380 | 0.2317 | 0.0205 | 2.122 | -0.09% | 0.943 | 6.78 | 0.852 | 5.53 |
| 11/29/2018 | 11/29/2017 | 11/28/2018 | 248 | 0.2408 | 0.2346 | 0.0204 | 2.117 | -0.08% | 0.956 | 6.95 | 0.840 | 5.43 |
| 11/30/2018 | 11/30/2017 | 11/29/2018 | 248 | 0.2382 | 0.2320 | 0.0207 | 2.045 | -0.05% | 0.950 | 6.80 | 0.884 | 5.50 |
| 12/3/2018 | 12/3/2017 | 12/2/2018 | 247 | 0.2427 | 0.2365 | 0.0206 | 2.093 | -0.03% | 0.970 | 7.01 | 0.861 | 5.39 |
| 12/4/2018 | 12/4/2017 | 12/3/2018 | 248 | 0.2385 | 0.2323 | 0.0206 | 2.088 | -0.04% | 0.962 | 6.96 | 0.849 | 5.32 |
| 12/6/2018 | 12/6/2017 | 12/5/2018 | 247 | 0.2502 | 0.2440 | 0.0206 | 2.091 | -0.05% | 0.976 | 7.23 | 0.865 | 5.39 |
| 12/7/2018 | 12/7/2017 | 12/6/2018 | 247 | 0.2510 | 0.2449 | 0.0210 | 2.060 | -0.01% | 0.972 | 7.04 | 0.927 | 5.68 |
| 12/10/2018 | 12/10/2017 | 12/9/2018 | 246 | 0.2541 | 0.2480 | 0.0211 | 2.112 | -0.02% | 0.976 | 7.13 | 0.926 | 5.65 |
| 12/11/2018 | 12/11/2017 | 12/10/2018 | 247 | 0.2544 | 0.2482 | 0.0210 | 2.113 | -0.01% | 0.976 | 7.15 | 0.926 | 5.67 |
| 12/12/2018 | 12/12/2017 | 12/11/2018 | 247 | 0.2524 | 0.2462 | 0.0211 | 2.105 | -0.02% | 0.977 | 7.13 | 0.921 | 5.62 |
| 12/13/2018 | 12/13/2017 | 12/12/2018 | 247 | 0.2465 | 0.2404 | 0.0212 | 2.086 | -0.03% | 0.972 | 7.06 | 0.900 | 5.47 |
| 12/14/2018 | 12/14/2017 | 12/13/2018 | 247 | 0.2465 | 0.2403 | 0.0212 | 2.077 | -0.05% | 0.972 | 7.05 | 0.907 | 5.49 |
| 12/17/2018 | 12/17/2017 | 12/16/2018 | 246 | 0.2443 | 0.2381 | 0.0213 | 2.097 | -0.05% | 0.954 | 6.95 | 0.910 | 5.50 |
| 12/18/2018 | 12/18/2017 | 12/17/2018 | 247 | 0.2548 | 0.2487 | 0.0213 | 2.098 | -0.06% | 0.982 | 7.21 | 0.925 | 5.60 |
| 12/19/2018 | 12/19/2017 | 12/18/2018 | 247 | 0.2510 | 0.2449 | 0.0213 | 2.098 | -0.08% | 0.977 | 7.17 | 0.911 | 5.51 |
| 12/20/2018 | 12/20/2017 | 12/19/2018 | 247 | 0.2524 | 0.2462 | 0.0213 | 2.100 | -0.08% | 0.978 | 7.21 | 0.910 | 5.51 |
| 12/21/2018 | 12/21/2017 | 12/20/2018 | 247 | 0.2499 | 0.2437 | 0.0213 | 2.095 | -0.07% | 0.966 | 7.14 | 0.911 | 5.50 |
| 12/24/2018 | 12/24/2017 | 12/23/2018 | 246 | 0.2543 | 0.2482 | 0.0213 | 2.098 | -0.07% | 0.973 | 7.25 | 0.911 | 5.51 |
| 12/26/2018 | 12/26/2017 | 12/25/2018 | 247 | 0.2550 | 0.2489 | 0.0213 | 2.098 | -0.07% | 0.961 | 7.27 | 0.903 | 5.54 |
| 12/27/2018 | 12/27/2017 | 12/26/2018 | 247 | 0.2707 | 0.2647 | 0.0213 | 2.095 | -0.06% | 0.978 | 7.74 | 0.903 | 5.54 |
| 12/28/2018 | 12/28/2017 | 12/27/2018 | 247 | 0.2703 | 0.2643 | 0.0214 | 2.077 | -0.05% | 0.986 | 7.78 | 0.894 | 5.46 |
| 12/31/2018 | 12/31/2017 | 12/30/2018 | 246 | 0.2710 | 0.2650 | 0.0214 | 2.094 | -0.07% | 0.984 | 7.77 | 0.895 | 5.47 |
| 1/2/2019 | 1/2/2018 | 1/1/2019 | 247 | 0.2711 | 0.2651 | 0.0213 | 2.094 | -0.07% | 0.982 | 7.78 | 0.894 | 5.49 |
| 1/3/2019 | 1/3/2018 | 1/2/2019 | 247 | 0.2697 | 0.2638 | 0.0214 | 2.087 | -0.08% | 0.984 | 7.76 | 0.898 | 5.47 |
| 1/4/2019 | 1/4/2018 | 1/3/2019 | 247 | 0.2706 | 0.2646 | 0.0214 | 2.101 | -0.08% | 0.977 | 7.78 | 0.900 | 5.48 |
| 1/7/2019 | 1/7/2018 | 1/6/2019 | 246 | 0.2810 | 0.2751 | 0.0214 | 2.101 | -0.07% | 0.994 | 8.06 | 0.902 | 5.48 |
| 1/8/2019 | 1/8/2018 | 1/7/2019 | 247 | 0.2857 | 0.2799 | 0.0215 | 2.091 | -0.05% | 1.004 | 8.13 | 0.921 | 5.62 |
| 1/9/2019 | 1/9/2018 | 1/8/2019 | 247 | 0.2845 | 0.2787 | 0.0215 | 2.082 | -0.06% | 1.001 | 8.11 | 0.917 | 5.58 |
| 1/10/2019 | 1/10/2018 | 1/9/2019 | 247 | 0.2911 | 0.2853 | 0.0213 | 2.102 | -0.07% | 1.002 | 8.21 | 0.932 | 5.73 |
| 1/11/2019 | 1/11/2018 | 1/10/2019 | 247 | 0.2908 | 0.2850 | 0.0213 | 2.081 | -0.05% | 1.005 | 8.22 | 0.930 | 5.70 |
| 1/14/2019 | 1/14/2018 | 1/13/2019 | 246 | 0.2949 | 0.2891 | 0.0212 | 2.090 | -0.04% | 1.015 | 8.31 | 0.926 | 5.70 |
| 1/15/2019 | 1/15/2018 | 1/14/2019 | 247 | 0.2952 | 0.2894 | 0.0212 | 2.091 | -0.04% | 1.015 | 8.34 | 0.927 | 5.71 |
| 1/16/2019 | 1/16/2018 | 1/15/2019 | 248 | 0.2951 | 0.2893 | 0.0212 | 2.090 | -0.04% | 1.016 | 8.37 | 0.919 | 5.70 |

Exhibit 2

- 272 -

**Exhibit 11A**

## Stamps.com, Inc.

**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/17/2019 | 1/17/2018 | 1/16/2019 | 248 | 0.2953 | 0.2896 | 0.0211 | 2.085 | -0.03% | 1.013 | 8.37 | 0.917 | 5.71 |
| 1/18/2019 | 1/18/2018 | 1/17/2019 | 248 | 0.2941 | 0.2883 | 0.0211 | 2.093 | -0.04% | 1.004 | 8.30 | 0.926 | 5.76 |
| 1/22/2019 | 1/22/2018 | 1/21/2019 | 247 | 0.2957 | 0.2899 | 0.0211 | 2.103 | -0.05% | 1.009 | 8.35 | 0.919 | 5.72 |
| 1/23/2019 | 1/23/2018 | 1/22/2019 | 247 | 0.2924 | 0.2866 | 0.0212 | 2.095 | -0.04% | 1.004 | 8.31 | 0.907 | 5.64 |
| 1/24/2019 | 1/24/2018 | 1/23/2019 | 247 | 0.2922 | 0.2864 | 0.0212 | 2.101 | -0.04% | 1.003 | 8.30 | 0.913 | 5.64 |
| 1/25/2019 | 1/25/2018 | 1/24/2019 | 247 | 0.2920 | 0.2862 | 0.0212 | 2.098 | -0.04% | 1.003 | 8.30 | 0.909 | 5.64 |
| 1/28/2019 | 1/28/2018 | 1/27/2019 | 246 | 0.2905 | 0.2847 | 0.0212 | 2.099 | -0.05% | 1.002 | 8.27 | 0.899 | 5.57 |
| 1/29/2019 | 1/29/2018 | 1/28/2019 | 247 | 0.2902 | 0.2844 | 0.0211 | 2.100 | -0.05% | 0.999 | 8.27 | 0.901 | 5.60 |
| 1/30/2019 | 1/30/2018 | 1/29/2019 | 247 | 0.2906 | 0.2848 | 0.0211 | 2.101 | -0.05% | 0.999 | 8.26 | 0.902 | 5.63 |
| 1/31/2019 | 1/31/2018 | 1/30/2019 | 247 | 0.2945 | 0.2887 | 0.0212 | 2.098 | -0.04% | 1.008 | 8.36 | 0.907 | 5.66 |
| 2/1/2019 | 2/1/2018 | 1/31/2019 | 247 | 0.2970 | 0.2912 | 0.0211 | 2.099 | -0.04% | 1.013 | 8.40 | 0.910 | 5.70 |
| 2/4/2019 | 2/4/2018 | 2/3/2019 | 246 | 0.2984 | 0.2926 | 0.0212 | 2.094 | -0.05% | 1.031 | 8.49 | 0.898 | 5.60 |
| 2/5/2019 | 2/5/2018 | 2/4/2019 | 247 | 0.2989 | 0.2932 | 0.0211 | 2.095 | -0.05% | 1.032 | 8.52 | 0.898 | 5.61 |
| 2/6/2019 | 2/6/2018 | 2/5/2019 | 247 | 0.2929 | 0.2871 | 0.0211 | 2.100 | -0.05% | 1.033 | 8.31 | 0.915 | 5.67 |
| 2/7/2019 | 2/7/2018 | 2/6/2019 | 247 | 0.2928 | 0.2870 | 0.0211 | 2.100 | -0.05% | 1.040 | 8.31 | 0.912 | 5.65 |
| 2/8/2019 | 2/8/2018 | 2/7/2019 | 247 | 0.2902 | 0.2844 | 0.0211 | 2.091 | -0.04% | 1.035 | 8.27 | 0.905 | 5.60 |
| 2/11/2019 | 2/11/2018 | 2/10/2019 | 246 | 0.2854 | 0.2795 | 0.0210 | 2.117 | -0.02% | 1.054 | 8.22 | 0.884 | 5.43 |
| 2/12/2019 | 2/12/2018 | 2/11/2019 | 247 | 0.2850 | 0.2792 | 0.0210 | 2.114 | -0.03% | 1.054 | 8.22 | 0.884 | 5.44 |
| 2/13/2019 | 2/13/2018 | 2/12/2019 | 247 | 0.3033 | 0.2976 | 0.0207 | 2.143 | 0.01% | 1.101 | 8.71 | 0.880 | 5.50 |
| 2/14/2019 | 2/14/2018 | 2/13/2019 | 247 | 0.3016 | 0.2959 | 0.0207 | 2.137 | 0.00% | 1.100 | 8.71 | 0.872 | 5.44 |
| 2/15/2019 | 2/15/2018 | 2/14/2019 | 247 | 0.3035 | 0.2978 | 0.0207 | 2.124 | 0.01% | 1.105 | 8.73 | 0.879 | 5.49 |
| 2/19/2019 | 2/19/2018 | 2/18/2019 | 246 | 0.2987 | 0.2929 | 0.0207 | 2.130 | 0.00% | 1.094 | 8.64 | 0.856 | 5.37 |
| 2/20/2019 | 2/20/2018 | 2/19/2019 | 247 | 0.2987 | 0.2930 | 0.0206 | 2.137 | 0.00% | 1.094 | 8.66 | 0.854 | 5.38 |
| 2/21/2019 | 2/21/2018 | 2/20/2019 | 247 | 0.2987 | 0.2929 | 0.0206 | 2.123 | -0.01% | 1.100 | 8.70 | 0.843 | 5.31 |
| 2/22/2019 | 2/22/2018 | 2/21/2019 | 247 | 0.3015 | 0.2958 | 0.0205 | 2.138 | 0.00% | 1.097 | 8.71 | 0.862 | 5.43 |
| Thereafter | 2/22/2018 | 2/21/2019 | 247 | 0.3015 | 0.2958 | 0.0205 | 2.138 | 0.00% | 1.097 | 8.71 | 0.862 | 5.43 |

[1] Market Index: S&P 500

[2] Industry Index: NASDAQ Internet Index (Bloomberg Ticker "QNET Index")

Exhibit 2

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2017 | $110.55 | 0.59% | -0.11% | -0.60% | -0.41% | 1.01% | 2.01% | 0.50 | 38.32% | |
| 5/4/2017 | $110.10 | -0.41% | 0.06% | 0.20% | 0.30% | -0.70% | 2.01% | -0.35 | 27.39% | |
| 5/5/2017 | $112.20 | 1.91% | 0.41% | 0.05% | 0.57% | 1.34% | 2.01% | 0.67 | 49.36% | |
| 5/8/2017 | $103.35 | -7.89% | 0.01% | 0.45% | 0.40% | -8.29% | 2.02% | -4.11 | 99.99% | ** |
| 5/9/2017 | $106.28 | 2.83% | -0.10% | 0.70% | 0.37% | 2.46% | 2.08% | 1.18 | 76.11% | |
| 5/10/2017 | $112.20 | 5.58% | 0.15% | 0.01% | 0.22% | 5.35% | 2.06% | 2.60 | 99.00% | ** |
| 5/11/2017 | $113.40 | 1.07% | -0.18% | -0.11% | -0.19% | 1.26% | 2.08% | 0.60 | 45.35% | |
| 5/12/2017 | $116.40 | 2.65% | -0.15% | 0.63% | 0.35% | 2.29% | 2.09% | 1.10 | 72.75% | |
| 5/15/2017 | $121.05 | 3.99% | 0.49% | -0.09% | 0.55% | 3.44% | 2.09% | 1.64 | 89.85% | |
| 5/16/2017 | $118.30 | -2.27% | -0.05% | 0.99% | 0.73% | -3.00% | 2.10% | -1.43 | 84.53% | |
| 5/17/2017 | $116.30 | -1.69% | -1.79% | -0.93% | -2.46% | 0.77% | 2.11% | 0.37 | 28.51% | |
| 5/18/2017 | $120.00 | 3.18% | 0.37% | 0.28% | 0.69% | 2.49% | 2.09% | 1.19 | 76.67% | |
| 5/19/2017 | $120.85 | 0.71% | 0.68% | -0.08% | 0.79% | -0.08% | 2.09% | -0.04 | 3.09% | |
| 5/22/2017 | $122.40 | 1.28% | 0.52% | 0.17% | 0.76% | 0.52% | 2.08% | 0.25 | 19.73% | |
| 5/23/2017 | $126.45 | 3.31% | 0.19% | -0.46% | 0.01% | 3.30% | 2.08% | 1.59 | 88.58% | |
| 5/24/2017 | $132.30 | 4.63% | 0.25% | 0.09% | 0.45% | 4.18% | 2.09% | 2.00 | 95.33% | ** |
| 5/25/2017 | $137.85 | 4.20% | 0.46% | 0.57% | 0.96% | 3.23% | 2.11% | 1.53 | 87.38% | |
| 5/26/2017 | $141.50 | 2.65% | 0.04% | -0.17% | 0.10% | 2.55% | 2.12% | 1.20 | 77.05% | |
| 5/30/2017 | $135.35 | -4.35% | -0.11% | -0.24% | -0.11% | -4.24% | 2.09% | -2.03 | 95.65% | ** |
| 5/31/2017 | $137.90 | 1.88% | -0.03% | -0.57% | -0.25% | 2.14% | 2.10% | 1.02 | 68.99% | |
| 6/1/2017 | $140.30 | 1.74% | 0.77% | -0.09% | 0.88% | 0.86% | 2.11% | 0.41 | 31.54% | |
| 6/2/2017 | $140.50 | 0.14% | 0.37% | 0.15% | 0.62% | -0.48% | 2.11% | -0.23 | 17.93% | |
| 6/5/2017 | $141.70 | 0.85% | -0.12% | 0.31% | 0.19% | 0.66% | 2.11% | 0.31 | 24.60% | |
| 6/6/2017 | $142.60 | 0.64% | -0.28% | -0.08% | -0.19% | 0.83% | 2.11% | 0.39 | 30.50% | |
| 6/7/2017 | $143.90 | 0.91% | 0.18% | 0.24% | 0.46% | 0.45% | 2.10% | 0.22 | 17.08% | |
| 6/8/2017 | $144.80 | 0.63% | 0.03% | 0.77% | 0.62% | 0.01% | 2.10% | 0.00 | 0.36% | |
| 6/9/2017 | $146.50 | 1.17% | -0.08% | -3.18% | -1.80% | 2.97% | 2.10% | 1.41 | 84.08% | |
| 6/12/2017 | $142.85 | -2.49% | -0.09% | -1.08% | -0.46% | -2.03% | 2.11% | -0.96 | 66.15% | |
| 6/13/2017 | $146.40 | 2.49% | 0.48% | 0.21% | 0.74% | 1.75% | 2.11% | 0.83 | 59.04% | |
| 6/14/2017 | $145.15 | -0.85% | -0.09% | -0.51% | -0.21% | -0.65% | 2.12% | -0.31 | 23.95% | |
| 6/15/2017 | $144.40 | -0.52% | -0.21% | -0.45% | -0.30% | -0.22% | 2.12% | -0.10 | 8.09% | |
| 6/16/2017 | $147.10 | 1.87% | 0.03% | 0.18% | 0.26% | 1.61% | 2.12% | 0.76 | 55.19% | |
| 6/19/2017 | $150.00 | 1.97% | 0.84% | 0.97% | 1.53% | 0.44% | 2.12% | 0.21 | 16.36% | |
| 6/20/2017 | $146.60 | -2.27% | -0.67% | 0.22% | -0.43% | -1.84% | 2.11% | -0.87 | 61.45% | |
| 6/21/2017 | $147.80 | 0.82% | -0.05% | 1.51% | 0.85% | -0.03% | 2.11% | -0.01 | 1.08% | |
| 6/22/2017 | $146.30 | -1.01% | -0.04% | 0.17% | 0.19% | -1.20% | 2.11% | -0.57 | 43.04% | |
| 6/23/2017 | $149.05 | 1.88% | 0.16% | 0.97% | 0.80% | 1.08% | 2.11% | 0.51 | 39.23% | |
| 6/26/2017 | $151.25 | 1.48% | 0.03% | -1.00% | -0.31% | 1.79% | 2.10% | 0.85 | 60.40% | |
| 6/27/2017 | $150.05 | -0.79% | -0.81% | -1.28% | -1.35% | 0.56% | 2.10% | 0.27 | 20.97% | |
| 6/28/2017 | $153.50 | 2.30% | 0.90% | 0.42% | 1.34% | 0.96% | 2.10% | 0.46 | 35.17% | |
| 6/29/2017 | $152.70 | -0.52% | -0.86% | -0.91% | -1.16% | 0.64% | 2.10% | 0.31 | 24.05% | |
| 6/30/2017 | $154.88 | 1.42% | 0.16% | -0.26% | 0.23% | 1.20% | 2.10% | 0.57 | 43.12% | |
| 7/3/2017 | $144.50 | -6.70% | 0.24% | -1.29% | -0.16% | -6.54% | 2.10% | -3.11 | 99.79% | ** |
| 7/5/2017 | $144.45 | -0.03% | 0.16% | 0.65% | 0.71% | -0.74% | 2.14% | -0.35 | 27.10% | |
| 7/6/2017 | $143.55 | -0.62% | -0.90% | 0.19% | -0.68% | 0.05% | 2.14% | 0.02 | 1.97% | |
| 7/7/2017 | $145.45 | 1.32% | 0.64% | 0.47% | 1.10% | 0.23% | 2.14% | 0.11 | 8.46% | |
| 7/10/2017 | $143.15 | -1.58% | 0.09% | 0.93% | 0.79% | -2.37% | 2.13% | -1.11 | 73.32% | |
| 7/11/2017 | $143.15 | 0.00% | -0.08% | 0.83% | 0.51% | -0.51% | 2.13% | -0.24 | 18.95% | |
| 7/12/2017 | $146.40 | 2.27% | 0.74% | 0.86% | 1.59% | 0.68% | 2.05% | 0.33 | 26.02% | |
| 7/13/2017 | $146.30 | -0.07% | 0.19% | -0.25% | 0.28% | -0.35% | 2.05% | -0.17 | 13.56% | |
| 7/14/2017 | $149.10 | 1.91% | 0.47% | 0.25% | 0.93% | 0.98% | 1.99% | 0.49 | 37.88% | |
| 7/17/2017 | $143.15 | -3.99% | 0.00% | -0.17% | 0.14% | -4.13% | 1.99% | -2.07 | 96.08% | ** |
| 7/18/2017 | $146.50 | 2.34% | 0.06% | 2.00% | 1.41% | 0.93% | 2.01% | 0.46 | 35.65% | |
| 7/19/2017 | $146.80 | 0.20% | 0.55% | -0.14% | 0.80% | -0.60% | 2.01% | -0.30 | 23.41% | |

Exhibit 2

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2017 | $149.35 | 1.74% | -0.01% | -0.25% | 0.10% | 1.64% | 1.99% | 0.82 | 58.87% | |
| 7/21/2017 | $149.75 | 0.27% | -0.04% | -0.02% | 0.19% | 0.08% | 1.99% | 0.04 | 3.15% | |
| 7/24/2017 | $151.60 | 1.24% | -0.10% | 0.88% | 0.59% | 0.64% | 1.96% | 0.33 | 25.63% | |
| 7/25/2017 | $151.90 | 0.20% | 0.29% | -0.41% | 0.33% | -0.14% | 1.95% | -0.07 | 5.59% | |
| 7/26/2017 | $156.20 | 2.83% | 0.03% | 0.57% | 0.56% | 2.27% | 1.94% | 1.17 | 75.54% | |
| 7/27/2017 | $148.80 | -4.74% | -0.09% | -1.27% | -0.59% | -4.15% | 1.94% | -2.14 | 96.64% | ** |
| 7/28/2017 | $148.90 | 0.07% | -0.13% | 0.77% | 0.55% | -0.48% | 1.95% | -0.25 | 19.50% | |
| 7/31/2017 | $148.10 | -0.54% | -0.07% | -0.77% | -0.36% | -0.18% | 1.95% | -0.09 | 7.36% | |
| 8/1/2017 | $152.15 | 2.73% | 0.25% | -0.34% | 0.27% | 2.46% | 1.95% | 1.26 | 79.25% | |
| 8/2/2017 | $151.30 | -0.56% | 0.07% | -0.97% | -0.30% | -0.26% | 1.95% | -0.13 | 10.60% | |
| 8/3/2017 | $205.60 | 35.89% | -0.20% | 0.56% | 0.30% | 35.59% | 1.95% | 18.27 | 100.00% | ** |
| 8/4/2017 | $211.25 | 2.75% | 0.19% | -0.04% | 0.39% | 2.36% | 1.95% | 1.21 | 77.13% | |
| 8/7/2017 | $213.45 | 1.04% | 0.17% | 0.46% | 0.65% | 0.39% | 1.95% | 0.20 | 15.68% | |
| 8/8/2017 | $212.70 | -0.35% | -0.23% | -0.08% | -0.11% | -0.24% | 1.95% | -0.12 | 9.75% | |
| 8/9/2017 | $214.70 | 0.94% | -0.02% | -0.66% | -0.22% | 1.16% | 1.95% | 0.60 | 44.79% | |
| 8/10/2017 | $205.35 | -4.35% | -1.41% | -1.73% | -2.39% | -1.96% | 1.94% | -1.01 | 68.69% | |
| 8/11/2017 | $208.65 | 1.61% | 0.13% | 0.45% | 0.61% | 0.99% | 1.94% | 0.51 | 39.04% | |
| 8/14/2017 | $210.65 | 0.96% | 1.01% | -0.44% | 1.07% | -0.11% | 1.93% | -0.06 | 4.61% | |
| 8/15/2017 | $210.95 | 0.14% | -0.03% | -0.54% | -0.20% | 0.34% | 1.93% | 0.18 | 14.07% | |
| 8/16/2017 | $211.10 | 0.07% | 0.17% | 0.10% | 0.43% | -0.36% | 1.93% | -0.19 | 14.71% | |
| 8/17/2017 | $208.85 | -1.07% | -1.54% | -0.19% | -1.73% | 0.67% | 1.93% | 0.35 | 27.07% | |
| 8/18/2017 | $210.35 | 0.72% | -0.18% | 0.28% | 0.14% | 0.58% | 1.93% | 0.30 | 23.60% | |
| 8/21/2017 | $207.80 | -1.21% | 0.12% | 0.18% | 0.42% | -1.63% | 1.93% | -0.85 | 60.11% | |
| 8/22/2017 | $209.55 | 0.84% | 1.00% | -0.12% | 1.24% | -0.39% | 1.93% | -0.20 | 16.13% | |
| 8/23/2017 | $206.25 | -1.57% | -0.34% | 0.42% | 0.04% | -1.62% | 1.93% | -0.84 | 59.74% | |
| 8/24/2017 | $194.90 | -5.50% | -0.21% | 0.05% | -0.06% | -5.44% | 1.90% | -2.86 | 99.53% | ** |
| 8/25/2017 | $193.00 | -0.97% | 0.18% | -1.16% | -0.38% | -0.60% | 1.93% | -0.31 | 24.15% | |
| 8/28/2017 | $190.60 | -1.24% | 0.05% | -0.42% | -0.10% | -1.15% | 1.94% | -0.59 | 44.62% | |
| 8/29/2017 | $191.60 | 0.52% | 0.10% | 0.47% | 0.51% | 0.02% | 1.93% | 0.01 | 0.80% | |
| 8/30/2017 | $195.45 | 2.01% | 0.49% | 0.78% | 1.15% | 0.86% | 1.93% | 0.45 | 34.37% | |
| 8/31/2017 | $191.25 | -2.15% | 0.58% | 0.44% | 1.05% | -3.20% | 1.93% | -1.66 | 90.11% | * |
| 9/1/2017 | $192.10 | 0.44% | 0.20% | -0.13% | 0.24% | 0.21% | 1.94% | 0.11 | 8.55% | |
| 9/5/2017 | $190.50 | -0.83% | -0.76% | 0.17% | -0.69% | -0.14% | 1.94% | -0.07 | 5.87% | |
| 9/6/2017 | $188.30 | -1.15% | 0.31% | -0.05% | 0.40% | -1.56% | 1.94% | -0.80 | 57.75% | |
| 9/7/2017 | $189.80 | 0.80% | 0.01% | 0.92% | 0.66% | 0.14% | 1.93% | 0.07 | 5.60% | |
| 9/8/2017 | $192.55 | 1.45% | -0.14% | -0.74% | -0.55% | 2.00% | 1.93% | 1.04 | 69.87% | |
| 9/11/2017 | $193.65 | 0.57% | 1.09% | 0.33% | 1.53% | -0.96% | 1.94% | -0.50 | 38.07% | |
| 9/12/2017 | $199.15 | 2.84% | 0.34% | 0.16% | 0.58% | 2.26% | 1.93% | 1.17 | 75.68% | |
| 9/13/2017 | $202.00 | 1.43% | 0.08% | -0.03% | 0.18% | 1.25% | 1.94% | 0.65 | 48.18% | |
| 9/14/2017 | $198.00 | -1.98% | -0.08% | -0.52% | -0.31% | -1.67% | 1.93% | -0.87 | 61.22% | |
| 9/15/2017 | $199.05 | 0.53% | 0.20% | -0.38% | 0.11% | 0.42% | 1.93% | 0.22 | 17.24% | |
| 9/18/2017 | $205.00 | 2.99% | 0.15% | 0.21% | 0.44% | 2.55% | 1.91% | 1.33 | 81.64% | |
| 9/19/2017 | $208.20 | 1.56% | 0.11% | -0.05% | 0.24% | 1.32% | 1.92% | 0.69 | 50.80% | |
| 9/20/2017 | $208.95 | 0.36% | 0.06% | -0.04% | 0.18% | 0.18% | 1.92% | 0.09 | 7.35% | |
| 9/21/2017 | $209.25 | 0.14% | -0.30% | 0.07% | -0.22% | 0.36% | 1.91% | 0.19 | 14.88% | |
| 9/22/2017 | $210.30 | 0.50% | 0.07% | -0.22% | 0.08% | 0.42% | 1.91% | 0.22 | 17.46% | |
| 9/25/2017 | $205.15 | -2.45% | -0.22% | -2.18% | -1.50% | -0.95% | 1.90% | -0.50 | 38.11% | |
| 9/26/2017 | $203.00 | -1.05% | 0.02% | -0.12% | 0.05% | -1.10% | 1.90% | -0.58 | 43.71% | |
| 9/27/2017 | $203.95 | 0.47% | 0.41% | 0.61% | 1.01% | -0.54% | 1.90% | -0.28 | 22.29% | |
| 9/28/2017 | $200.15 | -1.86% | 0.14% | -0.44% | 0.00% | -1.86% | 1.90% | -0.98 | 67.19% | |
| 9/29/2017 | $202.65 | 1.25% | 0.37% | 0.35% | 0.79% | 0.46% | 1.90% | 0.24 | 18.95% | |
| 10/2/2017 | $211.60 | 4.42% | 0.39% | -0.08% | 0.54% | 3.88% | 1.91% | 2.03 | 95.69% | ** |
| 10/3/2017 | $215.75 | 1.96% | 0.22% | 0.41% | 0.66% | 1.30% | 1.92% | 0.68 | 50.17% | |
| 10/4/2017 | $216.95 | 0.56% | 0.13% | 0.08% | 0.33% | 0.22% | 1.92% | 0.12 | 9.24% | |

Exhibit 2

- 275 -

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 | $215.70 | -0.58% | 0.58% | 0.59% | 1.26% | -1.83% | 1.92% | -0.96 | 65.97% | |
| 10/6/2017 | $216.25 | 0.25% | -0.08% | 0.53% | 0.34% | -0.09% | 1.92% | -0.05 | 3.59% | |
| 10/9/2017 | $215.55 | -0.32% | -0.18% | 0.13% | -0.04% | -0.28% | 1.93% | -0.15 | 11.61% | |
| 10/10/2017 | $216.05 | 0.23% | 0.24% | -0.48% | 0.12% | 0.11% | 1.92% | 0.06 | 4.71% | |
| 10/11/2017 | $217.70 | 0.76% | 0.18% | 0.12% | 0.43% | 0.34% | 1.92% | 0.18 | 13.97% | |
| 10/12/2017 | $222.35 | 2.14% | -0.16% | 0.06% | -0.06% | 2.20% | 1.92% | 1.14 | 74.55% | |
| 10/13/2017 | $218.35 | -1.80% | 0.09% | 0.60% | 0.61% | -2.41% | 1.93% | -1.25 | 78.84% | |
| 10/16/2017 | $216.95 | -0.64% | 0.18% | 0.06% | 0.38% | -1.02% | 1.94% | -0.53 | 40.10% | |
| 10/17/2017 | $219.80 | 1.31% | 0.07% | -0.34% | -0.01% | 1.33% | 1.93% | 0.69 | 50.75% | |
| 10/18/2017 | $221.00 | 0.55% | 0.08% | 0.07% | 0.27% | 0.28% | 1.93% | 0.14 | 11.50% | |
| 10/19/2017 | $219.85 | -0.52% | 0.04% | -1.18% | -0.56% | 0.04% | 1.93% | 0.02 | 1.75% | |
| 10/20/2017 | $221.85 | 0.91% | 0.52% | -0.69% | 0.35% | 0.56% | 1.92% | 0.29 | 22.87% | |
| 10/23/2017 | $224.30 | 1.10% | -0.39% | -0.56% | -0.72% | 1.83% | 1.92% | 0.95 | 65.65% | |
| 10/24/2017 | $229.70 | 2.41% | 0.16% | 0.18% | 0.45% | 1.96% | 1.92% | 1.02 | 68.96% | |
| 10/25/2017 | $229.85 | 0.07% | -0.47% | -0.37% | -0.67% | 0.73% | 1.92% | 0.38 | 29.61% | |
| 10/26/2017 | $214.00 | -6.90% | 0.13% | 0.22% | 0.43% | -7.33% | 1.92% | -3.82 | 99.98% | ** |
| 10/27/2017 | $220.20 | 2.90% | 0.81% | 0.28% | 1.25% | 1.64% | 1.97% | 0.83 | 59.52% | |
| 10/30/2017 | $223.30 | 1.41% | -0.31% | 0.14% | -0.20% | 1.61% | 1.95% | 0.82 | 58.86% | |
| 10/31/2017 | $224.40 | 0.49% | 0.10% | 0.71% | 0.63% | -0.14% | 1.95% | -0.07 | 5.57% | |
| 11/1/2017 | $226.35 | 0.87% | 0.16% | -0.05% | 0.28% | 0.59% | 1.94% | 0.30 | 23.84% | |
| 11/2/2017 | $221.25 | -2.25% | 0.03% | -0.60% | -0.19% | -2.06% | 1.94% | -1.06 | 71.17% | |
| 11/3/2017 | $171.25 | -22.60% | 0.32% | 0.16% | 0.59% | -23.19% | 1.94% | -11.95 | 100.00% | ** |
| 11/6/2017 | $179.65 | 4.91% | 0.14% | 0.62% | 0.62% | 4.29% | 1.94% | 2.21 | 97.17% | ** |
| 11/7/2017 | $183.65 | 2.23% | -0.02% | -1.74% | -0.92% | 3.15% | 1.96% | 1.61 | 89.05% | |
| 11/8/2017 | $177.30 | -3.46% | 0.15% | 0.26% | 0.47% | -3.93% | 1.95% | -2.01 | 95.46% | ** |
| 11/9/2017 | $174.30 | -1.69% | -0.35% | -0.13% | -0.45% | -1.25% | 1.97% | -0.63 | 47.27% | |
| 11/10/2017 | $175.00 | 0.40% | -0.05% | -0.24% | -0.10% | 0.50% | 1.96% | 0.26 | 20.21% | |
| 11/13/2017 | $178.00 | 1.71% | 0.10% | 0.35% | 0.42% | 1.29% | 1.94% | 0.67 | 49.42% | |
| 11/14/2017 | $175.05 | -1.66% | -0.22% | -0.15% | -0.27% | -1.39% | 1.94% | -0.72 | 52.53% | |
| 11/15/2017 | $174.30 | -0.43% | -0.53% | 0.59% | -0.35% | -0.08% | 1.94% | -0.04 | 3.41% | |
| 11/16/2017 | $175.25 | 0.55% | 0.85% | 0.57% | 1.53% | -0.98% | 1.93% | -0.51 | 38.98% | |
| 11/17/2017 | $175.10 | -0.09% | -0.26% | 0.87% | 0.15% | -0.24% | 1.93% | -0.12 | 9.89% | |
| 11/20/2017 | $174.05 | -0.60% | 0.13% | -0.18% | 0.18% | -0.78% | 1.92% | -0.41 | 31.54% | |
| 11/21/2017 | $176.00 | 1.12% | 0.66% | 0.33% | 1.13% | -0.01% | 1.92% | -0.01 | 0.57% | |
| 11/22/2017 | $176.65 | 0.37% | -0.07% | 0.36% | 0.16% | 0.21% | 1.92% | 0.11 | 8.57% | |
| 11/24/2017 | $176.65 | 0.00% | 0.21% | 0.17% | 0.46% | -0.46% | 1.92% | -0.24 | 18.92% | |
| 11/27/2017 | $179.90 | 1.84% | -0.03% | -0.38% | -0.13% | 1.97% | 1.92% | 1.03 | 69.46% | |
| 11/28/2017 | $176.80 | -1.72% | 0.99% | -1.58% | 0.71% | -2.44% | 1.92% | -1.27 | 79.38% | |
| 11/29/2017 | $176.70 | -0.06% | -0.02% | -2.83% | -1.41% | 1.35% | 1.93% | 0.70 | 51.62% | |
| 11/30/2017 | $168.40 | -4.70% | 0.86% | -0.90% | 0.77% | -5.47% | 1.93% | -2.84 | 99.51% | ** |
| 12/1/2017 | $167.55 | -0.50% | -0.20% | -0.46% | -0.37% | -0.14% | 1.95% | -0.07 | 5.63% | |
| 12/4/2017 | $169.75 | 1.31% | -0.10% | -1.39% | -0.72% | 2.03% | 1.95% | 1.04 | 70.13% | |
| 12/5/2017 | $171.25 | 0.88% | -0.37% | 0.70% | 0.00% | 0.88% | 1.95% | 0.45 | 34.82% | |
| 12/6/2017 | $168.85 | -1.40% | -0.01% | 0.40% | 0.28% | -1.68% | 1.95% | -0.86 | 61.10% | |
| 12/7/2017 | $170.60 | 1.04% | 0.31% | 0.37% | 0.62% | 0.42% | 1.95% | 0.21 | 16.92% | |
| 12/8/2017 | $171.25 | 0.38% | 0.56% | -0.54% | 0.51% | -0.13% | 1.95% | -0.07 | 5.34% | |
| 12/11/2017 | $170.95 | -0.18% | 0.32% | 0.35% | 0.62% | -0.80% | 1.95% | -0.41 | 31.68% | |
| 12/12/2017 | $170.00 | -0.56% | 0.16% | -0.63% | -0.02% | -0.54% | 1.95% | -0.28 | 21.73% | |
| 12/13/2017 | $172.05 | 1.21% | -0.04% | 1.21% | 0.58% | 0.63% | 1.94% | 0.32 | 25.25% | |
| 12/14/2017 | $175.55 | 2.03% | -0.39% | 0.79% | 0.01% | 2.03% | 1.94% | 1.04 | 70.17% | |
| 12/15/2017 | $179.20 | 2.08% | 0.90% | -0.49% | 0.89% | 1.19% | 1.95% | 0.61 | 45.82% | |
| 12/18/2017 | $183.90 | 2.62% | 0.54% | 1.00% | 1.19% | 1.44% | 1.95% | 0.74 | 53.88% | |
| 12/19/2017 | $184.05 | 0.08% | -0.32% | -0.02% | -0.26% | 0.34% | 1.95% | 0.18 | 14.01% | |
| 12/20/2017 | $184.45 | 0.22% | -0.07% | -0.39% | -0.14% | 0.36% | 1.95% | 0.18 | 14.54% | |

Exhibit 2

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2017 | $182.20 | -1.22% | 0.20% | -0.08% | 0.30% | -1.52% | 1.94% | -0.78 | 56.68% | |
| 12/22/2017 | $182.65 | 0.25% | -0.05% | -0.28% | -0.08% | 0.33% | 1.94% | 0.17 | 13.39% | |
| 12/26/2017 | $182.60 | -0.03% | -0.10% | -0.28% | -0.14% | 0.11% | 1.94% | 0.06 | 4.66% | |
| 12/27/2017 | $183.95 | 0.74% | 0.09% | -0.04% | 0.19% | 0.55% | 1.94% | 0.28 | 22.36% | |
| 12/28/2017 | $189.30 | 2.91% | 0.20% | -0.10% | 0.30% | 2.61% | 1.94% | 1.35 | 82.09% | |
| 12/29/2017 | $188.00 | -0.69% | -0.51% | -0.18% | -0.57% | -0.11% | 1.95% | -0.06 | 4.66% | |
| 1/2/2018 | $187.35 | -0.35% | 0.83% | 1.10% | 1.63% | -1.97% | 1.95% | -1.01 | 68.75% | |
| 1/3/2018 | $188.95 | 0.85% | 0.64% | 0.49% | 1.08% | -0.23% | 1.95% | -0.12 | 9.19% | |
| 1/4/2018 | $186.80 | -1.14% | 0.42% | -0.65% | 0.32% | -1.46% | 1.95% | -0.75 | 54.44% | |
| 1/5/2018 | $187.50 | 0.37% | 0.70% | 0.55% | 1.18% | -0.81% | 1.95% | -0.41 | 32.04% | |
| 1/8/2018 | $190.25 | 1.47% | 0.17% | 0.80% | 0.70% | 0.76% | 1.95% | 0.39 | 30.39% | |
| 1/9/2018 | $199.95 | 5.10% | 0.16% | -0.43% | 0.09% | 5.01% | 1.95% | 2.58 | 98.94% | ** |
| 1/10/2018 | $198.00 | -0.98% | -0.11% | -0.30% | -0.14% | -0.83% | 1.97% | -0.42 | 32.75% | |
| 1/11/2018 | $191.75 | -3.16% | 0.71% | -0.21% | 0.86% | -4.02% | 1.97% | -2.04 | 95.74% | ** |
| 1/12/2018 | $192.80 | 0.55% | 0.68% | -0.26% | 0.74% | -0.19% | 1.99% | -0.10 | 7.73% | |
| 1/16/2018 | $187.15 | -2.93% | -0.35% | -0.02% | -0.29% | -2.64% | 1.98% | -1.33 | 81.49% | |
| 1/17/2018 | $191.60 | 2.38% | 0.94% | -0.72% | 0.81% | 1.57% | 1.99% | 0.79 | 56.87% | |
| 1/18/2018 | $195.40 | 1.98% | -0.15% | 0.10% | -0.04% | 2.02% | 1.99% | 1.02 | 68.96% | |
| 1/19/2018 | $197.25 | 0.95% | 0.44% | -0.27% | 0.48% | 0.47% | 1.99% | 0.24 | 18.58% | |
| 1/22/2018 | $197.95 | 0.35% | 0.81% | 0.02% | 1.03% | -0.68% | 2.00% | -0.34 | 26.52% | |
| 1/23/2018 | $199.85 | 0.96% | 0.22% | 1.53% | 1.09% | -0.13% | 1.99% | -0.06 | 5.15% | |
| 1/24/2018 | $200.05 | 0.10% | -0.06% | 0.15% | 0.11% | -0.01% | 1.99% | -0.01 | 0.45% | |
| 1/25/2018 | $204.20 | 2.07% | 0.06% | 0.67% | 0.48% | 1.59% | 1.99% | 0.80 | 57.45% | |
| 1/26/2018 | $206.80 | 1.27% | 1.19% | 0.28% | 1.56% | -0.29% | 1.99% | -0.14 | 11.46% | |
| 1/29/2018 | $204.55 | -1.09% | -0.67% | 0.58% | -0.35% | -0.74% | 1.99% | -0.37 | 29.05% | |
| 1/30/2018 | $202.50 | -1.00% | -1.08% | 0.63% | -0.79% | -0.21% | 1.98% | -0.11 | 8.42% | |
| 1/31/2018 | $203.85 | 0.67% | 0.05% | -0.03% | 0.15% | 0.51% | 1.98% | 0.26 | 20.44% | |
| 2/1/2018 | $206.30 | 1.20% | -0.05% | 0.14% | 0.13% | 1.07% | 1.98% | 0.54 | 41.01% | |
| 2/2/2018 | $207.10 | 0.39% | -2.11% | 1.14% | -1.68% | 2.07% | 1.98% | 1.04 | 70.12% | |
| 2/5/2018 | $198.50 | -4.15% | -4.10% | 1.91% | -3.00% | -1.15% | 1.99% | -0.58 | 43.52% | |
| 2/6/2018 | $200.00 | 0.76% | 1.76% | -0.13% | 1.84% | -1.09% | 1.99% | -0.55 | 41.50% | |
| 2/7/2018 | $200.00 | 0.00% | -0.50% | -0.01% | -0.36% | 0.36% | 1.99% | 0.18 | 14.45% | |
| 2/8/2018 | $191.00 | -4.50% | -3.74% | 0.50% | -3.31% | -1.19% | 1.98% | -0.60 | 45.21% | |
| 2/9/2018 | $184.65 | -3.32% | 1.53% | -1.31% | 1.07% | -4.39% | 1.98% | -2.22 | 97.25% | ** |
| 2/12/2018 | $175.53 | -4.94% | 1.39% | 0.08% | 1.45% | -6.39% | 1.99% | -3.21 | 99.85% | ** |
| 2/13/2018 | $179.10 | 2.04% | 0.27% | 0.93% | 0.82% | 1.21% | 2.03% | 0.60 | 44.99% | |
| 2/14/2018 | $179.90 | 0.45% | 1.37% | 1.03% | 1.83% | -1.38% | 2.03% | -0.68 | 50.38% | |
| 2/15/2018 | $187.65 | 4.31% | 1.23% | 0.23% | 1.25% | 3.06% | 2.03% | 1.51 | 86.67% | |
| 2/16/2018 | $186.65 | -0.53% | 0.05% | -1.10% | -0.46% | -0.07% | 2.04% | -0.03 | 2.71% | |
| 2/20/2018 | $190.05 | 1.82% | -0.58% | 0.90% | 0.09% | 1.73% | 2.04% | 0.85 | 60.30% | |
| 2/21/2018 | $184.95 | -2.68% | -0.55% | 0.72% | 0.05% | -2.73% | 2.03% | -1.34 | 81.93% | |
| 2/22/2018 | $205.30 | 11.00% | 0.11% | -0.36% | -0.03% | 11.03% | 2.04% | 5.41 | 100.00% | ** |
| 2/23/2018 | $200.95 | -2.12% | 1.61% | 0.09% | 1.51% | -3.63% | 2.04% | -1.78 | 92.33% | * |
| 2/26/2018 | $201.00 | 0.02% | 1.19% | -0.80% | 0.58% | -0.55% | 2.05% | -0.27 | 21.17% | |
| 2/27/2018 | $193.60 | -3.68% | -1.26% | -0.31% | -1.08% | -2.60% | 2.05% | -1.27 | 79.39% | |
| 2/28/2018 | $191.05 | -1.32% | -1.10% | 1.65% | 0.11% | -1.43% | 2.05% | -0.70 | 51.34% | |
| 3/1/2018 | $192.25 | 0.63% | -1.32% | 0.41% | -0.79% | 1.41% | 2.05% | 0.69 | 50.95% | |
| 3/2/2018 | $199.75 | 3.90% | 0.52% | 0.56% | 0.85% | 3.05% | 2.02% | 1.51 | 86.76% | |
| 3/5/2018 | $194.05 | -2.85% | 1.10% | 0.61% | 1.44% | -4.29% | 2.02% | -2.12 | 96.54% | ** |
| 3/6/2018 | $198.70 | 2.40% | 0.27% | 0.71% | 0.69% | 1.70% | 2.03% | 0.84 | 59.69% | |
| 3/7/2018 | $200.00 | 0.65% | -0.04% | 1.09% | 0.64% | 0.01% | 2.04% | 0.01 | 0.57% | |
| 3/8/2018 | $197.45 | -1.28% | 0.47% | -0.42% | 0.28% | -1.55% | 2.04% | -0.76 | 55.37% | |
| 3/9/2018 | $203.35 | 2.99% | 1.74% | -0.29% | 1.44% | 1.54% | 2.04% | 0.76 | 55.03% | |
| 3/12/2018 | $207.10 | 1.84% | -0.13% | 0.07% | 0.00% | 1.84% | 2.04% | 0.90 | 63.18% | |

Exhibit 2

Page 4 of 12

- 277 -

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2018 | $200.00 | -3.43% | -0.63% | -0.90% | -0.97% | -2.46% | 2.04% | -1.21 | 77.09% | |
| 3/14/2018 | $199.25 | -0.38% | -0.54% | 1.68% | 0.52% | -0.89% | 2.05% | -0.44 | 33.61% | |
| 3/15/2018 | $197.85 | -0.70% | -0.07% | -0.08% | -0.04% | -0.66% | 2.05% | -0.32 | 25.35% | |
| 3/16/2018 | $200.50 | 1.34% | 0.17% | -0.54% | -0.08% | 1.42% | 2.05% | 0.69 | 51.18% | |
| 3/19/2018 | $194.90 | -2.79% | -1.42% | -0.81% | -1.65% | -1.15% | 2.05% | -0.56 | 42.44% | |
| 3/20/2018 | $199.60 | 2.41% | 0.15% | 0.05% | 0.24% | 2.17% | 2.04% | 1.06 | 71.09% | |
| 3/21/2018 | $198.85 | -0.38% | -0.17% | 0.04% | -0.06% | -0.32% | 2.05% | -0.16 | 12.43% | |
| 3/22/2018 | $194.30 | -2.29% | -2.51% | -0.08% | -2.18% | -0.11% | 2.04% | -0.05 | 4.28% | |
| 3/23/2018 | $190.95 | -1.72% | -2.10% | 0.02% | -1.76% | 0.03% | 2.04% | 0.02 | 1.25% | |
| 3/26/2018 | $196.15 | 2.72% | 2.72% | -0.43% | 2.28% | 0.44% | 2.03% | 0.22 | 17.32% | |
| 3/27/2018 | $196.25 | 0.05% | -1.73% | -2.01% | -2.55% | 2.60% | 2.03% | 1.28 | 79.90% | |
| 3/28/2018 | $196.70 | 0.23% | -0.27% | -1.33% | -0.80% | 1.03% | 2.03% | 0.51 | 38.78% | |
| 3/29/2018 | $201.05 | 2.21% | 1.38% | 0.40% | 1.54% | 0.67% | 2.03% | 0.33 | 25.93% | |
| 4/2/2018 | $196.05 | -2.49% | -2.23% | -0.47% | -2.10% | -0.39% | 2.03% | -0.19 | 15.29% | |
| 4/3/2018 | $202.85 | 3.47% | 1.27% | -1.21% | 0.64% | 2.83% | 2.03% | 1.40 | 83.62% | |
| 4/4/2018 | $208.85 | 2.96% | 1.16% | -0.32% | 1.05% | 1.91% | 2.03% | 0.94 | 65.21% | |
| 4/5/2018 | $209.50 | 0.31% | 0.70% | 0.18% | 0.89% | -0.58% | 2.03% | -0.29 | 22.43% | |
| 4/6/2018 | $206.55 | -1.41% | -2.19% | 0.41% | -1.66% | 0.25% | 2.03% | 0.12 | 9.84% | |
| 4/9/2018 | $209.85 | 1.60% | 0.36% | -0.01% | 0.51% | 1.09% | 2.02% | 0.54 | 41.10% | |
| 4/10/2018 | $212.60 | 1.31% | 1.68% | 0.22% | 1.83% | -0.52% | 2.01% | -0.26 | 20.34% | |
| 4/11/2018 | $215.95 | 1.58% | -0.55% | 0.53% | -0.05% | 1.63% | 2.01% | 0.81 | 58.11% | |
| 4/12/2018 | $219.65 | 1.71% | 0.84% | -0.64% | 0.63% | 1.08% | 2.02% | 0.54 | 40.72% | |
| 4/13/2018 | $203.90 | -7.17% | -0.29% | -0.76% | -0.42% | -6.75% | 2.00% | -3.38 | 99.92% | ** |
| 4/16/2018 | $205.55 | 0.81% | 0.81% | -0.68% | 0.57% | 0.24% | 2.03% | 0.12 | 9.53% | |
| 4/17/2018 | $216.40 | 5.28% | 1.07% | 2.08% | 2.26% | 3.02% | 2.03% | 1.49 | 86.18% | |
| 4/18/2018 | $219.90 | 1.62% | 0.08% | 0.28% | 0.43% | 1.19% | 2.04% | 0.58 | 43.97% | |
| 4/19/2018 | $221.65 | 0.80% | -0.56% | 0.41% | -0.11% | 0.91% | 2.04% | 0.45 | 34.33% | |
| 4/20/2018 | $216.75 | -2.21% | -0.85% | -0.18% | -0.73% | -1.48% | 2.04% | -0.73 | 53.21% | |
| 4/23/2018 | $219.20 | 1.13% | 0.01% | -0.73% | -0.24% | 1.37% | 2.04% | 0.67 | 49.77% | |
| 4/24/2018 | $219.45 | 0.11% | -1.34% | -0.76% | -1.55% | 1.66% | 2.04% | 0.81 | 58.36% | |
| 4/25/2018 | $222.00 | 1.16% | 0.18% | -0.90% | -0.15% | 1.31% | 2.04% | 0.64 | 47.82% | |
| 4/26/2018 | $223.30 | 0.59% | 1.04% | 0.76% | 1.62% | -1.03% | 2.04% | -0.51 | 38.74% | |
| 4/27/2018 | $227.10 | 1.70% | 0.12% | 0.15% | 0.40% | 1.30% | 2.03% | 0.64 | 47.83% | |
| 4/30/2018 | $227.75 | 0.29% | -0.82% | 1.18% | 0.14% | 0.14% | 2.00% | 0.07 | 5.65% | |
| 5/1/2018 | $229.35 | 0.70% | 0.26% | -0.09% | 0.41% | 0.29% | 2.00% | 0.15 | 11.53% | |
| 5/2/2018 | $231.80 | 1.07% | -0.72% | 0.35% | -0.26% | 1.33% | 2.00% | 0.67 | 49.39% | |
| 5/3/2018 | $228.35 | -1.49% | -0.21% | -0.08% | -0.03% | -1.46% | 2.00% | -0.73 | 53.30% | |
| 5/4/2018 | $237.30 | 3.92% | 1.30% | -0.57% | 1.10% | 2.82% | 2.00% | 1.41 | 84.03% | |
| 5/7/2018 | $240.25 | 1.24% | 0.35% | 0.90% | 1.07% | 0.18% | 2.00% | 0.09 | 6.99% | |
| 5/8/2018 | $240.90 | 0.27% | -0.03% | 0.15% | 0.27% | 0.00% | 2.00% | 0.00 | 0.17% | |
| 5/9/2018 | $246.35 | 2.26% | 0.98% | -0.25% | 1.00% | 1.26% | 1.93% | 0.65 | 48.60% | |
| 5/10/2018 | $248.80 | 0.99% | 0.96% | -0.72% | 0.71% | 0.29% | 1.92% | 0.15 | 11.95% | |
| 5/11/2018 | $247.60 | -0.48% | 0.21% | -0.31% | 0.22% | -0.70% | 1.89% | -0.37 | 28.82% | |
| 5/14/2018 | $245.85 | -0.71% | 0.09% | -0.27% | 0.12% | -0.83% | 1.89% | -0.44 | 33.72% | |
| 5/15/2018 | $245.40 | -0.18% | -0.68% | -0.30% | -0.64% | 0.45% | 1.89% | 0.24 | 18.91% | |
| 5/16/2018 | $246.70 | 0.53% | 0.43% | 0.01% | 0.59% | -0.06% | 1.88% | -0.03 | 2.70% | |

Exhibit 2

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2018 | $247.80 | 0.45% | -0.06% | -0.30% | -0.05% | 0.50% | 1.87% | 0.27 | 21.01% | |
| 5/18/2018 | $248.00 | 0.08% | -0.26% | -0.31% | -0.24% | 0.32% | 1.87% | 0.17 | 13.78% | |
| 5/21/2018 | $248.90 | 0.36% | 0.74% | -0.40% | 0.62% | -0.26% | 1.86% | -0.14 | 11.06% | |
| 5/22/2018 | $246.15 | -1.10% | -0.31% | -0.21% | -0.24% | -0.87% | 1.86% | -0.47 | 35.84% | |
| 5/23/2018 | $248.15 | 0.81% | 0.33% | 0.83% | 0.99% | -0.18% | 1.86% | -0.10 | 7.69% | |
| 5/24/2018 | $247.50 | -0.26% | -0.20% | 0.31% | 0.18% | -0.44% | 1.85% | -0.24 | 18.74% | |
| 5/25/2018 | $248.35 | 0.34% | -0.22% | 0.58% | 0.30% | 0.04% | 1.83% | 0.02 | 1.87% | |
| 5/29/2018 | $249.95 | 0.64% | -1.15% | 0.99% | -0.32% | 0.96% | 1.81% | 0.53 | 40.31% | |
| 5/30/2018 | $252.10 | 0.86% | 1.29% | -0.70% | 0.84% | 0.02% | 1.81% | 0.01 | 0.70% | |
| 5/31/2018 | $250.80 | -0.52% | -0.67% | 1.14% | 0.26% | -0.77% | 1.79% | -0.43 | 33.37% | |
| 6/1/2018 | $257.60 | 2.71% | 1.09% | 0.57% | 1.46% | 1.25% | 1.79% | 0.70 | 51.63% | |
| 6/4/2018 | $259.75 | 0.83% | 0.45% | 0.88% | 1.09% | -0.26% | 1.79% | -0.14 | 11.41% | |
| 6/5/2018 | $259.30 | -0.17% | 0.08% | 0.86% | 0.75% | -0.92% | 1.79% | -0.51 | 39.26% | |
| 6/6/2018 | $260.85 | 0.60% | 0.86% | -0.72% | 0.47% | 0.13% | 1.79% | 0.07 | 5.83% | |
| 6/7/2018 | $261.60 | 0.29% | -0.05% | -1.09% | -0.59% | 0.87% | 1.79% | 0.49 | 37.50% | |
| 6/8/2018 | $267.70 | 2.33% | 0.32% | 0.19% | 0.53% | 1.80% | 1.79% | 1.01 | 68.57% | |
| 6/11/2018 | $266.95 | -0.28% | 0.11% | 0.44% | 0.53% | -0.81% | 1.78% | -0.45 | 34.96% | |
| 6/12/2018 | $272.30 | 2.00% | 0.18% | 0.94% | 0.93% | 1.07% | 1.78% | 0.60 | 45.17% | |
| 6/13/2018 | $276.45 | 1.52% | -0.40% | 0.44% | 0.09% | 1.44% | 1.78% | 0.81 | 58.05% | |
| 6/14/2018 | $281.60 | 1.86% | 0.28% | 1.49% | 1.41% | 0.46% | 1.78% | 0.26 | 20.28% | |
| 6/15/2018 | $281.10 | -0.18% | -0.09% | -0.01% | 0.07% | -0.25% | 1.78% | -0.14 | 10.97% | |
| 6/18/2018 | $284.60 | 1.25% | -0.21% | 0.59% | 0.36% | 0.88% | 1.78% | 0.50 | 38.06% | |
| 6/19/2018 | $279.55 | -1.77% | -0.40% | -0.33% | -0.43% | -1.35% | 1.77% | -0.76 | 55.23% | |
| 6/20/2018 | $280.30 | 0.27% | 0.17% | 0.69% | 0.77% | -0.50% | 1.78% | -0.28 | 22.14% | |
| 6/21/2018 | $251.85 | -10.15% | -0.62% | -0.60% | -0.81% | -9.34% | 1.77% | -5.27 | 100.00% | ** |
| 6/22/2018 | $252.65 | 0.32% | 0.19% | -0.78% | -0.29% | 0.60% | 1.87% | 0.32 | 25.31% | |
| 6/25/2018 | $247.15 | -2.18% | -1.37% | -1.81% | -2.47% | 0.29% | 1.87% | 0.16 | 12.32% | |
| 6/26/2018 | $250.80 | 1.48% | 0.22% | 0.47% | 0.65% | 0.83% | 1.87% | 0.44 | 34.28% | |
| 6/27/2018 | $246.50 | -1.71% | -0.86% | -1.30% | -1.66% | -0.05% | 1.86% | -0.03 | 2.25% | |
| 6/28/2018 | $248.35 | 0.75% | 0.63% | 0.53% | 1.09% | -0.34% | 1.86% | -0.18 | 14.44% | |
| 6/29/2018 | $253.05 | 1.89% | 0.08% | -0.32% | -0.07% | 1.96% | 1.86% | 1.05 | 70.75% | |
| 7/2/2018 | $256.30 | 1.28% | 0.31% | 0.57% | 0.81% | 0.47% | 1.87% | 0.25 | 20.01% | |
| 7/3/2018 | $257.05 | 0.29% | -0.49% | -0.43% | -0.68% | 0.98% | 1.86% | 0.52 | 39.95% | |
| 7/5/2018 | $264.30 | 2.82% | 0.89% | 0.15% | 1.07% | 1.76% | 1.82% | 0.96 | 66.37% | |
| 7/6/2018 | $269.40 | 1.93% | 0.86% | 0.73% | 1.45% | 0.48% | 1.82% | 0.26 | 20.77% | |
| 7/9/2018 | $277.25 | 2.91% | 0.91% | -0.37% | 0.75% | 2.16% | 1.83% | 1.18 | 76.24% | |
| 7/10/2018 | $270.35 | -2.49% | 0.35% | -1.16% | -0.31% | -2.18% | 1.83% | -1.19 | 76.47% | |
| 7/11/2018 | $269.90 | -0.17% | -0.71% | 0.60% | -0.10% | -0.06% | 1.83% | -0.03 | 2.75% | |
| 7/12/2018 | $276.20 | 2.33% | 0.88% | 0.67% | 1.47% | 0.86% | 1.83% | 0.47 | 36.18% | |
| 7/13/2018 | $271.10 | -1.85% | 0.11% | -1.00% | -0.48% | -1.37% | 1.83% | -0.75 | 54.51% | |
| 7/16/2018 | $269.50 | -0.59% | -0.10% | 0.13% | 0.13% | -0.72% | 1.83% | -0.39 | 30.50% | |
| 7/17/2018 | $274.70 | 1.93% | 0.40% | -0.03% | 0.49% | 1.44% | 1.83% | 0.79 | 56.87% | |
| 7/18/2018 | $275.40 | 0.25% | 0.22% | -0.77% | -0.20% | 0.46% | 1.81% | 0.25 | 19.93% | |
| 7/19/2018 | $274.60 | -0.29% | -0.38% | -0.96% | -0.91% | 0.62% | 1.81% | 0.34 | 26.60% | |
| 7/20/2018 | $269.75 | -1.77% | -0.09% | -0.23% | -0.11% | -1.66% | 1.81% | -0.91 | 63.79% | |

Exhibit 2

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2018 | $273.85 | 1.52% | 0.18% | -0.14% | 0.21% | 1.31% | 1.82% | 0.72 | 52.93% | |
| 7/24/2018 | $272.00 | -0.68% | 0.48% | -0.71% | 0.09% | -0.77% | 1.82% | -0.42 | 32.72% | |
| 7/25/2018 | $280.00 | 2.94% | 0.91% | 1.08% | 1.77% | 1.17% | 1.82% | 0.65 | 48.16% | |
| 7/26/2018 | $279.40 | -0.21% | -0.30% | -1.85% | -1.50% | 1.28% | 1.82% | 0.71 | 51.94% | |
| 7/27/2018 | $272.15 | -2.59% | -0.66% | -1.52% | -1.57% | -1.03% | 1.81% | -0.57 | 42.79% | |
| 7/30/2018 | $262.30 | -3.62% | -0.57% | -2.32% | -1.98% | -1.64% | 1.80% | -0.91 | 63.75% | |
| 7/31/2018 | $261.00 | -0.50% | 0.49% | -0.49% | 0.26% | -0.76% | 1.80% | -0.42 | 32.60% | |
| 8/1/2018 | $258.30 | -1.03% | -0.10% | 0.12% | 0.10% | -1.13% | 1.80% | -0.63 | 46.94% | |
| 8/2/2018 | $280.10 | 8.44% | 0.50% | 0.50% | 0.95% | 7.49% | 1.79% | 4.18 | 100.00% | ** |
| 8/3/2018 | $261.45 | -6.66% | 0.48% | -0.79% | 0.01% | -6.67% | 1.80% | -3.71 | 99.97% | ** |
| 8/6/2018 | $267.45 | 2.29% | 0.36% | 0.83% | 1.04% | 1.26% | 1.84% | 0.68 | 50.53% | |
| 8/7/2018 | $263.45 | -1.50% | 0.28% | -0.21% | 0.18% | -1.68% | 1.84% | -0.91 | 63.84% | |
| 8/8/2018 | $255.15 | -3.15% | -0.02% | -0.62% | -0.43% | -2.72% | 1.84% | -1.48 | 85.96% | |
| 8/9/2018 | $248.10 | -2.76% | -0.12% | 0.14% | 0.04% | -2.80% | 1.85% | -1.52 | 86.94% | |
| 8/10/2018 | $255.50 | 2.98% | -0.68% | 0.28% | -0.41% | 3.39% | 1.86% | 1.83 | 93.12% | * |
| 8/13/2018 | $237.60 | -7.01% | -0.40% | -0.38% | -0.59% | -6.42% | 1.87% | -3.44 | 99.93% | ** |
| 8/14/2018 | $236.95 | -0.27% | 0.65% | -0.98% | -0.12% | -0.15% | 1.91% | -0.08 | 6.44% | |
| 8/15/2018 | $231.75 | -2.19% | -0.74% | -0.89% | -1.35% | -0.84% | 1.91% | -0.44 | 34.10% | |
| 8/16/2018 | $235.15 | 1.47% | 0.82% | -1.16% | -0.11% | 1.57% | 1.91% | 0.82 | 58.95% | |
| 8/17/2018 | $231.70 | -1.47% | 0.34% | -0.50% | -0.03% | -1.43% | 1.91% | -0.75 | 54.59% | |
| 8/20/2018 | $231.05 | -0.28% | 0.25% | 0.37% | 0.53% | -0.81% | 1.92% | -0.42 | 32.73% | |
| 8/21/2018 | $231.70 | 0.28% | 0.21% | 0.48% | 0.58% | -0.29% | 1.91% | -0.15 | 12.20% | |
| 8/22/2018 | $229.45 | -0.97% | -0.04% | 0.74% | 0.55% | -1.52% | 1.91% | -0.80 | 57.36% | |
| 8/23/2018 | $233.20 | 1.63% | -0.16% | -0.26% | -0.34% | 1.98% | 1.91% | 1.03 | 69.74% | |
| 8/24/2018 | $235.30 | 0.90% | 0.62% | 0.86% | 1.26% | -0.36% | 1.91% | -0.19 | 15.02% | |
| 8/27/2018 | $237.10 | 0.76% | 0.78% | 0.62% | 1.25% | -0.49% | 1.89% | -0.26 | 20.46% | |
| 8/28/2018 | $238.35 | 0.53% | 0.03% | -0.21% | -0.08% | 0.61% | 1.88% | 0.32 | 25.45% | |
| 8/29/2018 | $235.65 | -1.13% | 0.58% | -0.15% | 0.48% | -1.62% | 1.88% | -0.86 | 60.88% | |
| 8/30/2018 | $245.40 | 4.14% | -0.43% | -0.30% | -0.57% | 4.71% | 1.89% | 2.50 | 98.69% | ** |
| 8/31/2018 | $248.45 | 1.24% | 0.02% | -0.03% | 0.06% | 1.18% | 1.91% | 0.62 | 46.32% | |
| 9/4/2018 | $253.10 | 1.87% | -0.16% | -0.74% | -0.62% | 2.49% | 1.90% | 1.31 | 80.80% | |
| 9/5/2018 | $252.35 | -0.30% | -0.28% | -2.76% | -2.20% | 1.91% | 1.91% | 1.00 | 68.21% | |
| 9/6/2018 | $242.05 | -4.08% | -0.34% | -0.29% | -0.43% | -3.66% | 1.91% | -1.91 | 94.33% | * |
| 9/7/2018 | $243.00 | 0.39% | -0.21% | 0.57% | 0.28% | 0.11% | 1.92% | 0.06 | 4.67% | |
| 9/10/2018 | $240.85 | -0.88% | 0.19% | -0.45% | -0.08% | -0.81% | 1.92% | -0.42 | 32.54% | |
| 9/11/2018 | $239.00 | -0.77% | 0.38% | 0.59% | 0.85% | -1.62% | 1.92% | -0.84 | 59.97% | |
| 9/12/2018 | $240.75 | 0.73% | 0.04% | 0.19% | 0.24% | 0.50% | 1.92% | 0.26 | 20.40% | |
| 9/13/2018 | $237.85 | -1.20% | 0.55% | 0.20% | 0.71% | -1.91% | 1.91% | -1.00 | 68.19% | |
| 9/14/2018 | $227.50 | -4.35% | 0.04% | -0.18% | -0.05% | -4.31% | 1.92% | -2.25 | 97.45% | ** |
| 9/17/2018 | $225.20 | -1.01% | -0.56% | -1.63% | -1.64% | 0.63% | 1.94% | 0.32 | 25.31% | |
| 9/18/2018 | $230.20 | 2.22% | 0.54% | 0.43% | 0.83% | 1.39% | 1.93% | 0.72 | 52.79% | |
| 9/19/2018 | $228.00 | -0.96% | 0.13% | 0.37% | 0.40% | -1.36% | 1.93% | -0.71 | 51.86% | |
| 9/20/2018 | $232.65 | 2.04% | 0.79% | 0.04% | 0.77% | 1.27% | 1.93% | 0.66 | 48.79% | |
| 9/21/2018 | $225.95 | -2.88% | -0.03% | -1.06% | -0.75% | -2.13% | 1.93% | -1.10 | 72.86% | |
| 9/24/2018 | $227.20 | 0.55% | -0.35% | 0.27% | -0.13% | 0.69% | 1.94% | 0.35 | 27.66% | |

Exhibit 2

- 280 -

Page 7 of 12

# Exhibit 11B

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | $226.45 | -0.33% | -0.12% | 0.59% | 0.32% | -0.65% | 1.93% | -0.34 | 26.28% | |
| 9/26/2018 | $225.55 | -0.40% | -0.33% | 0.82% | 0.29% | -0.69% | 1.93% | -0.35 | 27.66% | |
| 9/27/2018 | $230.55 | 2.22% | 0.29% | 0.32% | 0.52% | 1.70% | 1.93% | 0.88 | 61.95% | |
| 9/28/2018 | $226.20 | -1.89% | 0.00% | -0.59% | -0.39% | -1.50% | 1.94% | -0.77 | 56.04% | |
| 10/1/2018 | $219.03 | -3.17% | 0.36% | -1.02% | -0.36% | -2.81% | 1.94% | -1.45 | 85.21% | |
| 10/2/2018 | $212.93 | -2.79% | -0.04% | -1.33% | -0.99% | -1.79% | 1.94% | -0.92 | 64.29% | |
| 10/3/2018 | $215.61 | 1.26% | 0.07% | 0.41% | 0.35% | 0.91% | 1.93% | 0.47 | 36.13% | |
| 10/4/2018 | $218.07 | 1.14% | -0.79% | -1.55% | -1.90% | 3.04% | 1.93% | 1.58 | 88.37% | |
| 10/5/2018 | $216.41 | -0.76% | -0.55% | -0.75% | -1.04% | 0.28% | 1.94% | 0.14 | 11.48% | |
| 10/8/2018 | $217.26 | 0.39% | -0.04% | -0.95% | -0.73% | 1.12% | 1.94% | 0.58 | 43.58% | |
| 10/9/2018 | $213.43 | -1.76% | -0.11% | -0.32% | -0.34% | -1.43% | 1.94% | -0.74 | 53.83% | |
| 10/10/2018 | $202.73 | -5.01% | -3.29% | -1.19% | -3.85% | -1.16% | 1.94% | -0.60 | 45.13% | |
| 10/11/2018 | $214.64 | 5.87% | -2.06% | 2.14% | -0.43% | 6.31% | 1.94% | 3.25 | 99.87% | ** |
| 10/12/2018 | $214.40 | -0.11% | 1.43% | 1.46% | 2.41% | -2.52% | 1.98% | -1.28 | 79.65% | |
| 10/15/2018 | $211.63 | -1.29% | -0.59% | -0.16% | -0.63% | -0.67% | 1.98% | -0.34 | 26.36% | |
| 10/16/2018 | $222.80 | 5.28% | 2.15% | 0.54% | 2.25% | 3.03% | 1.97% | 1.54 | 87.41% | |
| 10/17/2018 | $203.51 | -8.66% | -0.02% | 0.14% | 0.10% | -8.76% | 1.98% | -4.42 | 100.00% | ** |
| 10/18/2018 | $197.91 | -2.75% | -1.43% | -1.35% | -2.39% | -0.37% | 2.06% | -0.18 | 14.10% | |
| 10/19/2018 | $194.32 | -1.81% | -0.03% | -1.46% | -1.24% | -0.58% | 2.06% | -0.28 | 22.06% | |
| 10/22/2018 | $200.17 | 3.01% | -0.43% | 1.71% | 0.97% | 2.04% | 2.06% | 0.99 | 67.71% | |
| 10/23/2018 | $196.00 | -2.08% | -0.55% | 0.04% | -0.49% | -1.60% | 2.06% | -0.78 | 56.13% | |
| 10/24/2018 | $187.35 | -4.41% | -3.09% | -1.27% | -3.90% | -0.51% | 2.06% | -0.25 | 19.62% | |
| 10/25/2018 | $193.15 | 3.10% | 1.86% | 1.34% | 2.81% | 0.29% | 2.05% | 0.14 | 11.23% | |
| 10/26/2018 | $189.55 | -1.86% | -1.73% | -0.35% | -1.98% | 0.12% | 2.05% | 0.06 | 4.58% | |
| 10/29/2018 | $185.08 | -2.36% | -0.65% | -1.63% | -2.05% | -0.31% | 2.00% | -0.16 | 12.38% | |
| 10/30/2018 | $200.95 | 8.57% | 1.58% | 0.20% | 1.62% | 6.96% | 2.00% | 3.48 | 99.94% | ** |
| 10/31/2018 | $202.17 | 0.61% | 1.09% | 2.30% | 3.07% | -2.47% | 2.04% | -1.21 | 77.17% | |
| 11/1/2018 | $182.47 | -9.74% | 1.06% | 1.30% | 2.12% | -11.87% | 2.05% | -5.79 | 100.00% | ** |
| 11/2/2018 | $177.18 | -2.90% | -0.62% | 0.27% | -0.42% | -2.47% | 2.05% | -1.21 | 77.08% | |
| 11/5/2018 | $177.65 | 0.27% | 0.56% | -1.52% | -0.72% | 0.98% | 2.06% | 0.48 | 36.68% | |
| 11/6/2018 | $178.13 | 0.27% | 0.63% | -0.31% | 0.36% | -0.09% | 2.05% | -0.04 | 3.41% | |
| 11/7/2018 | $175.51 | -1.47% | 2.12% | -0.13% | 1.97% | -3.44% | 2.03% | -1.69 | 90.84% | * |
| 11/8/2018 | $169.43 | -3.46% | -0.20% | -1.50% | -1.52% | -1.94% | 2.03% | -0.95 | 65.93% | |
| 11/9/2018 | $167.18 | -1.33% | -0.90% | -1.26% | -2.04% | 0.71% | 2.02% | 0.35 | 27.56% | |
| 11/12/2018 | $161.02 | -3.68% | -1.97% | -0.10% | -2.08% | -1.61% | 2.02% | -0.80 | 57.27% | |
| 11/13/2018 | $160.59 | -0.27% | -0.14% | 0.50% | 0.21% | -0.48% | 2.02% | -0.24 | 18.74% | |
| 11/14/2018 | $158.12 | -1.54% | -0.73% | 0.75% | -0.17% | -1.37% | 2.02% | -0.68 | 50.20% | |
| 11/15/2018 | $158.00 | -0.08% | 1.09% | 0.52% | 1.44% | -1.52% | 2.02% | -0.75 | 54.68% | |
| 11/16/2018 | $153.57 | -2.80% | 0.23% | -1.25% | -0.91% | -1.89% | 2.02% | -0.93 | 64.87% | |
| 11/19/2018 | $152.91 | -0.43% | -1.66% | -2.26% | -3.69% | 3.26% | 2.03% | 1.61 | 89.05% | |
| 11/20/2018 | $155.22 | 1.51% | -1.81% | 0.90% | -1.11% | 2.62% | 2.04% | 1.29 | 80.05% | |
| 11/21/2018 | $158.77 | 2.29% | 0.31% | 1.32% | 1.32% | 0.96% | 2.04% | 0.47 | 36.22% | |
| 11/23/2018 | $158.86 | 0.06% | -0.65% | -0.05% | -0.73% | 0.78% | 2.05% | 0.38 | 29.74% | |
| 11/26/2018 | $161.64 | 1.75% | 1.57% | 0.94% | 2.20% | -0.45% | 2.05% | -0.22 | 17.33% | |
| 11/27/2018 | $157.30 | -2.68% | 0.33% | -0.47% | -0.15% | -2.53% | 2.04% | -1.24 | 78.31% | |

Exhibit 2

Page 8 of 12

- 281 -

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2018 | $160.87 | 2.27% | 2.30% | 0.43% | 2.45% | -0.18% | 2.05% | -0.09 | 7.04% | |
| 11/29/2018 | $170.26 | 5.84% | -0.20% | 0.11% | -0.17% | 6.01% | 2.04% | 2.94 | 99.64% | ** |
| 11/30/2018 | $171.46 | 0.70% | 0.84% | -0.11% | 0.65% | 0.06% | 2.07% | 0.03 | 2.26% | |
| 12/3/2018 | $170.10 | -0.79% | 1.09% | 0.78% | 1.71% | -2.50% | 2.06% | -1.22 | 77.49% | |
| 12/4/2018 | $163.30 | -4.00% | -3.23% | 0.44% | -2.77% | -1.23% | 2.06% | -0.60 | 44.86% | |
| 12/6/2018 | $176.56 | 8.12% | -0.12% | 1.34% | 0.99% | 7.13% | 2.06% | 3.47 | 99.94% | ** |
| 12/7/2018 | $171.71 | -2.75% | -2.32% | 0.20% | -2.07% | -0.67% | 2.10% | -0.32 | 25.06% | |
| 12/10/2018 | $172.81 | 0.64% | 0.18% | 0.42% | 0.55% | 0.09% | 2.11% | 0.04 | 3.51% | |
| 12/11/2018 | $168.30 | -2.61% | -0.03% | 0.39% | 0.32% | -2.93% | 2.10% | -1.39 | 83.52% | |
| 12/12/2018 | $165.29 | -1.79% | 0.54% | 1.06% | 1.49% | -3.28% | 2.11% | -1.55 | 87.81% | |
| 12/13/2018 | $160.76 | -2.74% | 0.00% | -0.67% | -0.64% | -2.10% | 2.12% | -0.99 | 67.81% | |
| 12/14/2018 | $161.34 | 0.36% | -1.90% | 0.76% | -1.20% | 1.56% | 2.12% | 0.73 | 53.67% | |
| 12/17/2018 | $152.61 | -5.41% | -2.07% | -1.00% | -2.94% | -2.47% | 2.13% | -1.16 | 75.44% | |
| 12/18/2018 | $151.50 | -0.73% | 0.02% | 0.80% | 0.69% | -1.42% | 2.13% | -0.67 | 49.40% | |
| 12/19/2018 | $148.95 | -1.68% | -1.53% | -0.32% | -1.86% | 0.18% | 2.13% | 0.08 | 6.62% | |
| 12/20/2018 | $149.63 | 0.46% | -1.57% | -0.03% | -1.64% | 2.10% | 2.13% | 0.99 | 67.56% | |
| 12/21/2018 | $145.36 | -2.85% | -2.06% | -1.06% | -3.03% | 0.17% | 2.13% | 0.08 | 6.45% | |
| 12/24/2018 | $143.19 | -1.49% | -2.70% | 2.04% | -0.85% | -0.64% | 2.13% | -0.30 | 23.69% | |
| 12/26/2018 | $151.29 | 5.66% | 4.96% | -0.12% | 4.59% | 1.06% | 2.13% | 0.50 | 38.24% | |
| 12/27/2018 | $156.68 | 3.56% | 0.87% | -0.50% | 0.33% | 3.23% | 2.13% | 1.52 | 86.99% | |
| 12/28/2018 | $155.32 | -0.87% | -0.11% | 0.05% | -0.11% | -0.76% | 2.14% | -0.35 | 27.56% | |
| 12/31/2018 | $155.64 | 0.21% | 0.86% | -0.81% | 0.05% | 0.15% | 2.14% | 0.07 | 5.69% | |
| 1/2/2019 | $150.67 | -3.19% | 0.13% | 0.48% | 0.48% | -3.67% | 2.13% | -1.72 | 91.39% | * |
| 1/3/2019 | $147.97 | -1.79% | -2.45% | 0.33% | -2.19% | 0.40% | 2.14% | 0.19 | 14.69% | |
| 1/4/2019 | $154.69 | 4.54% | 3.43% | 0.90% | 4.08% | 0.46% | 2.14% | 0.21 | 16.93% | |
| 1/7/2019 | $161.57 | 4.45% | 0.70% | 1.21% | 1.73% | 2.72% | 2.14% | 1.27 | 79.46% | |
| 1/8/2019 | $162.02 | 0.28% | 0.97% | 0.16% | 1.08% | -0.80% | 2.15% | -0.37 | 28.91% | |
| 1/9/2019 | $167.00 | 3.07% | 0.44% | 0.16% | 0.53% | 2.54% | 2.15% | 1.19 | 76.29% | |
| 1/10/2019 | $171.75 | 2.84% | 0.45% | -0.06% | 0.33% | 2.51% | 2.13% | 1.18 | 76.19% | |
| 1/11/2019 | $172.20 | 0.26% | -0.01% | -0.22% | -0.27% | 0.53% | 2.13% | 0.25 | 19.80% | |
| 1/14/2019 | $170.61 | -0.92% | -0.51% | -0.13% | -0.68% | -0.24% | 2.12% | -0.11 | 9.14% | |
| 1/15/2019 | $172.51 | 1.11% | 1.07% | 1.24% | 2.20% | -1.09% | 2.12% | -0.51 | 39.23% | |
| 1/16/2019 | $173.37 | 0.50% | 0.22% | -0.28% | -0.07% | 0.57% | 2.12% | 0.27 | 21.17% | |
| 1/17/2019 | $171.67 | -0.98% | 0.77% | -0.10% | 0.66% | -1.64% | 2.11% | -0.78 | 56.20% | |
| 1/18/2019 | $175.85 | 2.43% | 1.32% | -0.70% | 0.64% | 1.80% | 2.11% | 0.85 | 60.54% | |
| 1/22/2019 | $175.79 | -0.03% | -1.41% | -0.95% | -2.34% | 2.31% | 2.11% | 1.09 | 72.44% | |
| 1/23/2019 | $175.00 | -0.45% | 0.22% | -0.45% | -0.22% | -0.23% | 2.12% | -0.11 | 8.56% | |
| 1/24/2019 | $175.69 | 0.39% | 0.14% | 1.05% | 1.05% | -0.66% | 2.12% | -0.31 | 24.46% | |
| 1/25/2019 | $177.34 | 0.94% | 0.85% | 0.99% | 1.71% | -0.77% | 2.12% | -0.36 | 28.41% | |
| 1/28/2019 | $177.95 | 0.34% | -0.78% | 0.44% | -0.44% | 0.79% | 2.12% | 0.37 | 28.95% | |
| 1/29/2019 | $176.08 | -1.05% | -0.14% | -1.28% | -1.35% | 0.29% | 2.11% | 0.14 | 11.06% | |
| 1/30/2019 | $181.85 | 3.28% | 1.57% | 0.60% | 2.05% | 1.23% | 2.11% | 0.58 | 43.72% | |
| 1/31/2019 | $186.08 | 2.33% | 0.88% | 1.13% | 1.87% | 0.45% | 2.12% | 0.21 | 16.98% | |
| 2/1/2019 | $187.44 | 0.73% | 0.10% | -0.30% | -0.21% | 0.94% | 2.11% | 0.44 | 34.29% | |
| 2/4/2019 | $189.38 | 1.03% | 0.68% | 0.37% | 0.98% | 0.05% | 2.12% | 0.03 | 2.07% | |

Exhibit 2

Page 9 of 12

- 282 -

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2019 | $190.10 | 0.38% | 0.47% | 0.71% | 1.07% | -0.69% | 2.11% | -0.33 | 25.69% | |
| 2/6/2019 | $189.62 | -0.25% | -0.21% | -0.45% | -0.69% | 0.43% | 2.11% | 0.21 | 16.25% | |
| 2/7/2019 | $190.76 | 0.60% | -0.92% | -0.57% | -1.52% | 2.12% | 2.11% | 1.01 | 68.52% | |
| 2/8/2019 | $189.99 | -0.40% | 0.10% | 0.20% | 0.24% | -0.65% | 2.11% | -0.31 | 23.96% | |
| 2/11/2019 | $187.49 | -1.32% | 0.07% | -0.07% | -0.01% | -1.31% | 2.10% | -0.62 | 46.45% | |
| 2/12/2019 | $195.38 | 4.21% | 1.30% | 0.13% | 1.45% | 2.76% | 2.10% | 1.31 | 80.95% | |
| 2/13/2019 | $197.48 | 1.07% | 0.31% | -0.48% | -0.08% | 1.15% | 2.07% | 0.56 | 42.11% | |
| 2/14/2019 | $197.48 | 0.00% | -0.23% | 0.66% | 0.33% | -0.33% | 2.07% | -0.16 | 12.48% | |
| 2/15/2019 | $201.24 | 1.90% | 1.10% | -1.77% | -0.34% | 2.24% | 2.07% | 1.08 | 72.05% | |
| 2/19/2019 | $202.10 | 0.43% | 0.16% | 0.73% | 0.80% | -0.38% | 2.07% | -0.18 | 14.45% | |
| 2/20/2019 | $202.13 | 0.01% | 0.20% | -0.61% | -0.30% | 0.32% | 2.06% | 0.15 | 12.22% | |
| 2/21/2019 | $198.08 | -2.00% | -0.34% | -0.39% | -0.72% | -1.29% | 2.06% | -0.63 | 46.75% | |
| 2/22/2019 | $83.65 | -57.77% | 0.64% | 0.73% | 1.33% | -59.10% | 2.05% | -28.76 | 100.00% | ** |
| 2/25/2019 | $99.22 | 18.61% | 0.14% | 0.30% | 0.40% | 18.21% | 2.05% | 8.86 | 100.00% | ** |
| 2/26/2019 | $97.23 | -2.01% | -0.08% | 0.16% | 0.05% | -2.05% | 2.05% | -1.00 | 68.15% | |
| 2/27/2019 | $91.96 | -5.42% | -0.04% | 0.60% | 0.47% | -5.89% | 2.05% | -2.87 | 99.55% | ** |
| 2/28/2019 | $93.99 | 2.21% | -0.25% | -0.55% | -0.75% | 2.96% | 2.05% | 1.44 | 84.90% | |
| 3/1/2019 | $94.99 | 1.06% | 0.70% | -0.37% | 0.44% | 0.62% | 2.05% | 0.30 | 23.71% | |
| 3/4/2019 | $90.31 | -4.93% | -0.39% | 0.35% | -0.13% | -4.80% | 2.05% | -2.34 | 97.97% | ** |
| 3/5/2019 | $94.15 | 4.25% | -0.11% | 1.51% | 1.18% | 3.07% | 2.05% | 1.50 | 86.38% | |
| 3/6/2019 | $90.00 | -4.41% | -0.65% | 0.55% | -0.25% | -4.16% | 2.05% | -2.03 | 95.61% | ** |
| 3/7/2019 | $87.43 | -2.86% | -0.79% | -0.68% | -1.46% | -1.39% | 2.05% | -0.68 | 50.12% | |
| 3/8/2019 | $87.09 | -0.39% | -0.20% | -0.06% | -0.28% | -0.11% | 2.05% | -0.05 | 4.35% | |
| 3/11/2019 | $88.31 | 1.40% | 1.47% | 0.26% | 1.83% | -0.43% | 2.05% | -0.21 | 16.37% | |
| 3/12/2019 | $89.56 | 1.42% | 0.30% | -0.04% | 0.29% | 1.12% | 2.05% | 0.55 | 41.51% | |
| 3/13/2019 | $90.47 | 1.02% | 0.70% | -0.14% | 0.65% | 0.37% | 2.05% | 0.18 | 14.23% | |
| 3/14/2019 | $87.18 | -3.64% | -0.05% | -0.29% | -0.31% | -3.33% | 2.05% | -1.62 | 89.34% | |
| 3/15/2019 | $85.49 | -1.94% | 0.50% | -0.41% | 0.20% | -2.14% | 2.05% | -1.04 | 70.04% | |
| 3/18/2019 | $86.68 | 1.39% | 0.37% | -0.37% | 0.08% | 1.31% | 2.05% | 0.64 | 47.49% | |
| 3/19/2019 | $85.30 | -1.59% | -0.01% | 0.20% | 0.15% | -1.74% | 2.05% | -0.85 | 60.33% | |
| 3/20/2019 | $84.73 | -0.67% | -0.29% | 1.37% | 0.86% | -1.52% | 2.05% | -0.74 | 54.10% | |
| 3/21/2019 | $86.15 | 1.68% | 1.09% | -0.26% | 0.97% | 0.71% | 2.05% | 0.34 | 26.83% | |
| 3/22/2019 | $82.71 | -3.99% | -1.89% | -0.26% | -2.31% | -1.69% | 2.05% | -0.82 | 58.73% | |
| 3/25/2019 | $83.25 | 0.65% | -0.08% | 0.59% | 0.42% | 0.23% | 2.05% | 0.11 | 8.90% | |
| 3/26/2019 | $83.40 | 0.18% | 0.72% | -0.68% | 0.20% | -0.02% | 2.05% | -0.01 | 0.62% | |
| 3/27/2019 | $80.51 | -3.47% | -0.46% | -0.43% | -0.88% | -2.59% | 2.05% | -1.26 | 79.05% | |
| 3/28/2019 | $80.70 | 0.24% | 0.37% | -0.05% | 0.36% | -0.13% | 2.05% | -0.06 | 4.88% | |
| 3/29/2019 | $81.41 | 0.88% | 0.68% | 0.14% | 0.86% | 0.02% | 2.05% | 0.01 | 0.81% | |
| 4/1/2019 | $82.04 | 0.77% | 1.16% | 0.09% | 1.35% | -0.57% | 2.05% | -0.28 | 21.93% | |
| 4/2/2019 | $82.23 | 0.23% | 0.01% | 0.31% | 0.27% | -0.04% | 2.05% | -0.02 | 1.51% | |
| 4/3/2019 | $80.37 | -2.26% | 0.21% | 0.36% | 0.54% | -2.80% | 2.05% | -1.36 | 82.56% | |
| 4/4/2019 | $80.82 | 0.56% | 0.23% | -0.43% | -0.12% | 0.68% | 2.05% | 0.33 | 25.80% | |
| 4/5/2019 | $80.27 | -0.68% | 0.46% | 0.10% | 0.59% | -1.27% | 2.05% | -0.62 | 46.32% | |
| 4/8/2019 | $78.36 | -2.38% | 0.11% | 0.05% | 0.16% | -2.53% | 2.05% | -1.23 | 78.14% | |
| 4/9/2019 | $78.32 | -0.05% | -0.58% | 0.74% | 0.00% | -0.05% | 2.05% | -0.03 | 2.10% | |

Exhibit 2

**Exhibit 11B**

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | $79.59 | 1.62% | 0.36% | -0.34% | 0.09% | 1.53% | 2.05% | 0.74 | 54.28% | |
| 4/11/2019 | $78.62 | -1.22% | 0.01% | -0.20% | -0.17% | -1.05% | 2.05% | -0.51 | 39.06% | |
| 4/12/2019 | $78.17 | -0.57% | 0.67% | -0.63% | 0.18% | -0.76% | 2.05% | -0.37 | 28.71% | |
| 4/15/2019 | $76.60 | -2.01% | -0.06% | -0.32% | -0.34% | -1.66% | 2.05% | -0.81 | 58.13% | |
| 4/16/2019 | $78.41 | 2.36% | 0.05% | 0.33% | 0.33% | 2.03% | 2.05% | 0.99 | 67.56% | |
| 4/17/2019 | $79.53 | 1.43% | -0.22% | -0.02% | -0.26% | 1.69% | 2.05% | 0.82 | 58.81% | |
| 4/18/2019 | $79.40 | -0.16% | 0.16% | -0.22% | -0.02% | -0.15% | 2.05% | -0.07 | 5.68% | |
| 4/22/2019 | $78.84 | -0.71% | 0.10% | 0.75% | 0.75% | -1.46% | 2.05% | -0.71 | 52.10% | |
| 4/23/2019 | $81.22 | 3.02% | 0.89% | 0.73% | 1.60% | 1.42% | 2.05% | 0.69 | 50.86% | |
| 4/24/2019 | $83.24 | 2.49% | -0.22% | -0.36% | -0.56% | 3.04% | 2.05% | 1.48 | 86.01% | |
| 4/25/2019 | $84.10 | 1.03% | -0.04% | 0.34% | 0.25% | 0.78% | 2.05% | 0.38 | 29.66% | |
| 4/26/2019 | $86.20 | 2.50% | 0.47% | 0.11% | 0.61% | 1.89% | 2.05% | 0.92 | 64.03% | |
| 4/29/2019 | $87.50 | 1.51% | 0.11% | 0.37% | 0.44% | 1.07% | 2.05% | 0.52 | 39.61% | |
| 4/30/2019 | $85.80 | -1.94% | 0.10% | -0.96% | -0.73% | -1.22% | 2.05% | -0.59 | 44.53% | |
| 5/1/2019 | $84.69 | -1.29% | -0.75% | 0.72% | -0.20% | -1.09% | 2.05% | -0.53 | 40.41% | |
| 5/2/2019 | $84.43 | -0.31% | -0.21% | 0.00% | -0.23% | -0.08% | 2.05% | -0.04 | 2.92% | |
| 5/3/2019 | $87.14 | 3.21% | 0.97% | 0.51% | 1.50% | 1.71% | 2.05% | 0.83 | 59.28% | |
| 5/6/2019 | $85.43 | -1.96% | -0.44% | -0.58% | -0.99% | -0.98% | 2.05% | -0.47 | 36.48% | |
| 5/7/2019 | $83.65 | -2.08% | -1.65% | -0.21% | -1.99% | -0.09% | 2.05% | -0.04 | 3.48% | |
| 5/8/2019 | $83.39 | -0.31% | -0.16% | -0.28% | -0.42% | 0.11% | 2.05% | 0.05 | 4.31% | |
| 5/9/2019 | $36.90 | -55.75% | -0.27% | -0.14% | -0.42% | -55.33% | 2.05% | -26.93 | 100.00% | ** |
| 5/10/2019 | $40.59 | 10.00% | 0.41% | -0.65% | -0.12% | 10.12% | 2.05% | 4.92 | 100.00% | ** |
| 5/13/2019 | $42.00 | 3.47% | -2.41% | -0.43% | -3.02% | 6.49% | 2.05% | 3.16 | 99.82% | ** |
| 5/14/2019 | $42.53 | 1.26% | 0.81% | 0.32% | 1.17% | 0.10% | 2.05% | 0.05 | 3.71% | |
| 5/15/2019 | $43.49 | 2.26% | 0.60% | 0.94% | 1.46% | 0.79% | 2.05% | 0.39 | 30.01% | |
| 5/16/2019 | $41.81 | -3.86% | 0.92% | 0.06% | 1.06% | -4.92% | 2.05% | -2.39 | 98.26% | ** |
| 5/17/2019 | $39.81 | -4.78% | -0.57% | -1.52% | -1.94% | -2.84% | 2.05% | -1.38 | 83.23% | |
| 5/20/2019 | $38.89 | -2.31% | -0.67% | -1.00% | -1.60% | -0.71% | 2.05% | -0.34 | 26.95% | |
| 5/21/2019 | $38.96 | 0.18% | 0.85% | 0.21% | 1.11% | -0.93% | 2.05% | -0.45 | 35.04% | |
| 5/22/2019 | $36.05 | -7.47% | -0.28% | 0.17% | -0.16% | -7.31% | 2.05% | -3.56 | 99.95% | ** |
| 5/23/2019 | $34.74 | -3.63% | -1.18% | -0.44% | -1.68% | -1.96% | 2.05% | -0.95 | 65.80% | |
| 5/24/2019 | $34.61 | -0.37% | 0.15% | -0.09% | 0.08% | -0.46% | 2.05% | -0.22 | 17.53% | |
| 5/28/2019 | $34.15 | -1.33% | -0.84% | 1.25% | 0.16% | -1.49% | 2.05% | -0.72 | 52.99% | |
| 5/29/2019 | $33.51 | -1.87% | -0.69% | -0.13% | -0.87% | -1.01% | 2.05% | -0.49 | 37.49% | |
| 5/30/2019 | $33.47 | -0.12% | 0.22% | 0.03% | 0.27% | -0.39% | 2.05% | -0.19 | 14.86% | |
| 5/31/2019 | $33.54 | 0.21% | -1.30% | 0.27% | -1.20% | 1.41% | 2.05% | 0.69 | 50.61% | |
| 6/3/2019 | $35.04 | 4.47% | -0.28% | -2.50% | -2.46% | 6.93% | 2.05% | 3.37 | 99.91% | ** |
| 6/4/2019 | $37.25 | 6.31% | 2.15% | 0.26% | 2.58% | 3.73% | 2.05% | 1.82 | 92.94% | * |
| 6/5/2019 | $37.72 | 1.26% | 0.83% | -0.69% | 0.31% | 0.95% | 2.05% | 0.46 | 35.55% | |
| 6/6/2019 | $37.49 | -0.61% | 0.64% | -0.30% | 0.44% | -1.05% | 2.05% | -0.51 | 39.06% | |
| 6/7/2019 | $37.78 | 0.77% | 1.06% | 0.37% | 1.48% | -0.70% | 2.05% | -0.34 | 26.78% | |
| 6/10/2019 | $37.63 | -0.40% | 0.47% | 0.51% | 0.95% | -1.34% | 2.05% | -0.65 | 48.60% | |
| 6/11/2019 | $37.78 | 0.40% | -0.03% | 0.46% | 0.36% | 0.04% | 2.05% | 0.02 | 1.57% | |
| 6/12/2019 | $38.70 | 2.44% | -0.20% | -0.08% | -0.30% | 2.73% | 2.05% | 1.33 | 81.52% | |
| 6/13/2019 | $40.56 | 4.81% | 0.44% | -0.11% | 0.39% | 4.42% | 2.05% | 2.15 | 96.76% | ** |

Exhibit 2

- 284 -

# Exhibit 11B

## Stamps.com, Inc.

**Actual vs. Predicted Returns**

Notes: [1] "**" and "*" indicate statistical significance at the 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2019 | $40.41 | -0.37% | -0.15% | -0.55% | -0.64% | 0.27% | 2.05% | 0.13 | 10.53% | |
| 6/17/2019 | $40.43 | 0.05% | 0.09% | 0.99% | 0.95% | -0.90% | 2.05% | -0.44 | 33.99% | |
| 6/18/2019 | $40.64 | 0.52% | 0.97% | 0.13% | 1.18% | -0.66% | 2.05% | -0.32 | 25.15% | |
| 6/19/2019 | $40.81 | 0.42% | 0.30% | 0.26% | 0.55% | -0.13% | 2.05% | -0.06 | 4.94% | |
| 6/20/2019 | $41.20 | 0.96% | 0.96% | -0.71% | 0.44% | 0.52% | 2.05% | 0.25 | 19.93% | |
| 6/21/2019 | $41.25 | 0.12% | -0.12% | 0.01% | -0.13% | 0.25% | 2.05% | 0.12 | 9.57% | |
| 6/24/2019 | $41.38 | 0.32% | -0.17% | 0.09% | -0.12% | 0.43% | 2.05% | 0.21 | 16.74% | |
| 6/25/2019 | $40.34 | -2.51% | -0.95% | -0.95% | -1.86% | -0.65% | 2.05% | -0.32 | 24.82% | |
| 6/26/2019 | $42.00 | 4.12% | -0.12% | 0.83% | 0.58% | 3.54% | 2.05% | 1.72 | 91.35% | * |
| 6/27/2019 | $43.16 | 2.76% | 0.40% | 0.48% | 0.84% | 1.92% | 2.05% | 0.93 | 64.91% | |
| 6/28/2019 | $45.27 | 4.89% | 0.58% | -0.50% | 0.20% | 4.69% | 2.05% | 2.28 | 97.66% | ** |
| 7/1/2019 | $45.15 | -0.27% | 0.77% | 0.48% | 1.25% | -1.51% | 2.05% | -0.74 | 53.81% | |
| 7/2/2019 | $45.86 | 1.57% | 0.30% | 0.27% | 0.55% | 1.02% | 2.05% | 0.50 | 38.00% | |
| 7/3/2019 | $45.63 | -0.50% | 0.79% | -0.40% | 0.52% | -1.02% | 2.05% | -0.49 | 37.88% | |
| 7/5/2019 | $46.33 | 1.53% | -0.17% | 0.23% | 0.00% | 1.53% | 2.05% | 0.74 | 54.30% | |
| 7/8/2019 | $45.60 | -1.58% | -0.48% | -0.55% | -1.01% | -0.57% | 2.05% | -0.28 | 21.72% | |
| 7/9/2019 | $48.12 | 5.53% | 0.15% | 1.01% | 1.04% | 4.49% | 2.05% | 2.18 | 97.01% | ** |
| 7/10/2019 | $47.71 | -0.85% | 0.45% | -0.16% | 0.36% | -1.21% | 2.05% | -0.59 | 44.27% | |
| 7/11/2019 | $47.03 | -1.43% | 0.23% | -0.48% | -0.17% | -1.26% | 2.05% | -0.61 | 45.88% | |
| 7/12/2019 | $48.05 | 2.17% | 0.47% | -0.09% | 0.44% | 1.73% | 2.05% | 0.84 | 60.02% | |
| 7/15/2019 | $47.62 | -0.89% | 0.02% | 0.32% | 0.29% | -1.19% | 2.05% | -0.58 | 43.56% | |
| 7/16/2019 | $48.65 | 2.16% | -0.34% | -0.04% | -0.41% | 2.57% | 2.05% | 1.25 | 78.79% | |
| 7/17/2019 | $47.61 | -2.14% | -0.65% | 0.43% | -0.35% | -1.79% | 2.05% | -0.87 | 61.56% | |
| 7/18/2019 | $44.94 | -5.61% | 0.37% | -1.36% | -0.77% | -4.83% | 2.05% | -2.35 | 98.05% | ** |
| 7/19/2019 | $45.30 | 0.80% | -0.61% | 0.10% | -0.59% | 1.39% | 2.05% | 0.68 | 50.10% | |
| 7/22/2019 | $44.96 | -0.75% | 0.29% | 0.26% | 0.53% | -1.28% | 2.05% | -0.62 | 46.68% | |
| 7/23/2019 | $45.90 | 2.09% | 0.69% | -0.20% | 0.58% | 1.51% | 2.05% | 0.74 | 53.83% | |
| 7/24/2019 | $47.58 | 3.66% | 0.47% | 0.81% | 1.21% | 2.45% | 2.05% | 1.19 | 76.52% | |
| 7/25/2019 | $47.57 | -0.02% | -0.53% | -0.04% | -0.62% | 0.60% | 2.05% | 0.29 | 22.91% | |
| 7/26/2019 | $47.99 | 0.88% | 0.74% | 0.61% | 1.33% | -0.45% | 2.05% | -0.22 | 17.24% | |
| 7/29/2019 | $47.17 | -1.71% | -0.16% | -0.76% | -0.83% | -0.88% | 2.05% | -0.43 | 32.98% | |
| 7/30/2019 | $48.53 | 2.88% | -0.25% | -0.70% | -0.88% | 3.76% | 2.05% | 1.83 | 93.18% | * |
| 7/31/2019 | $47.75 | -1.61% | -1.09% | 0.56% | -0.72% | -0.89% | 2.05% | -0.43 | 33.44% | |
| 8/1/2019 | $45.94 | -3.79% | -0.89% | 0.13% | -0.87% | -2.92% | 2.05% | -1.42 | 84.34% | |
| 8/2/2019 | $45.77 | -0.37% | -0.72% | -0.65% | -1.35% | 0.98% | 2.05% | 0.48 | 36.72% | |
| 8/5/2019 | $44.43 | -2.93% | -2.97% | -0.43% | -3.64% | 0.71% | 2.05% | 0.35 | 27.00% | |
| 8/6/2019 | $46.08 | 3.71% | 1.31% | -0.30% | 1.17% | 2.54% | 2.05% | 1.24 | 78.28% | |

Exhibit 2

**Exhibit 12**

### Summary of Stamps' Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level | |
|---|---|---|---|---|---|---|
| 5/3/2017 | First-Quarter 2017 Earnings Results | 5/4/2017 | -0.41% | -0.70% | 27.4% | |
| 8/2/2017 | Second-Quarter 2017 Earnings Results | 8/3/2017 | 35.89% | 35.59% | 100.0% | ** |
| 11/2/2017 | Third-Quarter 2017 Earnings Results | 11/3/2017 | -22.60% | -23.19% | 100.0% | ** |
| 2/21/2018 | Fourth-Quarter/Full-Year 2017 Earnings Results | 2/22/2018 | 11.00% | 11.03% | 100.0% | ** |
| 5/3/2018 | First-Quarter 2018 Earnings Results | 5/4/2018 | 3.92% | 2.82% | 84.0% | |
| 8/1/2018 | Second-Quarter 2018 Earnings Results | 8/2/2018 | 8.44% | 7.49% | 100.0% | ** |
| 10/31/2018 | Third-Quarter 2018 Earnings Results | 11/1/2018 | -9.74% | -11.87% | 100.0% | ** |
| 2/21/2019 | Fourth-Quarter/Full-Year 2018 Earnings Results | 2/22/2019 | -57.77% | -59.10% | 100.0% | ** |
| 5/8/2019 | First-Quarter 2019 Earnings Results | 5/9/2019 | -55.75% | -55.33% | 100.0% | ** |

"**" indicates statistical significance at the 95% confidence level.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 5/4/2017 | After market close on Wednesday, May 3, 2017, the Company reported its first-quarter 2017 financial results. For the quarter, Stamps reported revenue of $105.0 million, non-GAAP adjusted earnings before income tax, depreciation, and amortization ("adjusted EBITDA") of $51.2 million, and non-GAAP net income per share ("adjusted EPS") of $1.83.[1]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $94.4 million and $1.37, respectively.[2]<br><br>Ken McBride, then-chairman and CEO of Stamps.com ("McBride"), commented on the Company's results:[3]<br><br>We are very pleased with our continued strong revenue and earnings growth this quarter …. In addition to our overall revenue and earnings growth, during the first quarter we reached our highest level of paid customers, we saw continued strong growth in our shipping business areas, and we experienced strong contributions from all of our subsidiaries. We remain very excited about our future prospects and, combined with our first quarter performance, led us to increase our guidance for 2017.<br><br>The Company also increased its 2017 guidance:[4]<br><br><table><tr><td></td><td>Current Guidance</td><td>Prior Guidance</td></tr><tr><td>Total Revenue</td><td>$405 – $430 million</td><td>$400 – $425 million</td></tr><tr><td>GAAP Net Income</td><td>$90 – $103 million</td><td>$80 – $92 million</td></tr><tr><td>GAAP Net Income per fully diluted share</td><td>$4.78 – $5.69</td><td>$4.20 – $5.10</td></tr><tr><td>Adjusted EBITDA</td><td>$205 – $225 million</td><td>$200 – $220 million</td></tr></table> |

---

[1] *Marketwired*, "Stamps.com Reports First Quarter 2017 Results," May 3, 2017, 4:30 PM.

[2] *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Est.; Shares Rise," May 3, 2017 4:34 PM.

[3] *Marketwired*, "Stamps.com Reports First Quarter 2017 Results," May 3, 2017, 4:30 PM.

[4] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Adjusted EPS                    $7.00 – $8.00                    $6.00 – $7.00 <br><br> Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2017 had been $417.4 million and $6.42, respectively.[5] <br><br> The same day, after market close, the Company held a conference call with investment analysts. During the call Jeff Carberry, then-Vice President of Finance of Stamps, commented on the Company's long-term outlook, noting that management was more focused on investing for revenue growth than on expanding margins at the expense of revenue growth:[6] <br><br>     Now I'd like to talk about our long-term outlook. We've achieved a significant [contribution] to our business over the past few years: acquisitions and focus on shipping. Our Mailing and Shipping business (inaudible) revenue, high margins and very attractive (inaudible). We are very well-positioned to capitalize on the shipping opportunities in our business. We expect our long-term growth rates to naturally benefit from the growth in e-commerce sales, which have been growing at approximately 15% year-over-year in 2016. In addition, we believe there are opportunities to grow in excess of e-commerce growth rates with the adoption of our multi-carrier and other technology solutions. As a result, our 5-year revenue growth rate target is approximately 20%. <br><br>     While we continue to execute on our non-shipping businesses, we expect our revenue going forward will be driven primarily by our shipping area. We expect our long-term revenue growth rate to approximate our growth in the shipping part of our business as it becomes a larger percentage of our total revenue over time. We expect our 5-year adjusted EBITDA margins will be in the range of similar to up slightly compared to our current margins. While there may be opportunities to potentially expand our margins over the next 5 years, we are more focused on investing for revenue growth as opposed to expanding margins at the expense of that growth. |

---

[5] *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Est.; Shares Rise," May 3, 2017 4:34 PM.

[6] *Thomson Reuters, StreetEvents*, "STMP – Q1 2017 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: MAY 03, 2017 / 9:00PM GMT," May 3, 2017, 5:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Craig Hallum** was "particularly impressed" with the Company's net customer growth during "another great quarter, driven by strong organic growth, operating leverage and tax rate." The analyst increased its 2017 and 2018 revenue and adjusted EBITDA estimates for the Company and increased its price target to $170 from $150, given that the Company's "numbers remain conservative, the cash flows provide tremendous operating and financial flexibility and the company's competitive position is outstanding":[7] |

It was another great quarter, driven by strong organic growth, operating leverage and tax rate. By our math, the revenue beat was driven by customer and ARPU. We were particularly impressed with 41K net customer growth, compared with our 16K estimate, driven by both success at ShippingEasy and lower churn. If this were a normal stock, i.e. one not 25% short and not driven more by innuendo than facts, we would simply suggest that we continue to be thrilled by the solid fundamental success and expect more of the same in the future, given market trends and a favored competitive position. Instead, we will address some key factual points of the business below and let the shorts provide the hyperbole. We will also provide quotes from the call that we found particularly interesting. To summarize, we think the stock sets up as a tremendous opportunity for growth accounts and suggest that the numbers remain conservative, the cash flows provide tremendous operating and financial flexibility and the company's competitive position is outstanding. To reflect, we have raised our target price from $150 to $170.

KEY POINTS
Organic growth was 25% (we believe ShippingEasy was a 3% acquired impact), well better than the guided estimate of 12% for the year and better than the long-term expectation of 20%.

Churn fell to 2.4%, the lowest rate the company has ever seen. For perspective, churn rates for the past several years ranged from 2.7% to 4.4% over the past several years.

---

[7] Craig Hallum, "Would You Make A Change When You're Growing At 2x The Market Rate? Reiterate BUY Rating, Increasing Price Target To $170," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | OCF and FCF were at all-time highs in Q1 - with results of $49mm and $48mm, respectively.  This has resulted in a compelling opportunity for the company to continue its buyback program while investing in new capabilities like CRM and inventory management.<br><br>***<br><br>We have raised our non-GAAP EPS estimate for the year from $6.43 to $7.45, in line with the company's guidance raise of $1.00 per share (from a range of $6.00-$7.00 to a range of $7.00-$8.00).<br><br>***<br><br>We are increasing our price target to $170 from $150.  Our price target reflects approximately a 12x EV/EBITDA multiple on our 2018 adjusted EBITDA estimate of $255 million.  We have transitioned our price target methodology to EBITDA as it ignores non-operational elements like the variability in income tax rates.<br><br>**Northland** wrote that the Company had a "nice beat and a slight raise, mostly reflecting the beat" during the first quarter.  According to the analyst, the Company's increased 2017 revenue guidance, to $417.5 million at the midpoint compared to consensus of $417.7 million, "suggest[ed] a beat and raise on the top-line was expected going into the print."  The analyst observed that the Company "is clearly focused on top line growth," and maintained its price target for Stamps stock:[8]<br><br>The first quarter had a nice beat and a slight raise, mostly reflecting the beat.  The move to shipping continues with ARPU up, CAC up and churn down as one would expect with shipping now 70%+ of revenue.<br><br>Key Points |

---

[8] Northland Capital Markets, "Q1 Steady As She Goes," May 4, 2017.

Exhibit 2

- 290 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Q1 Results Beat Across All Metrics<br>STMP reported Q1 revenue of $105.0mn (+28.4% y/y), smashing consensus of $94.3mn as service revenue grew 33.7% y/y to $92.4M.  EPS of $1.83 beat consensus by $0.46.  Monthly ARPU averaged $47.36; up 16% y/y.  Operating margin was particularly strong, coming in at 47.6%, a dramatic improvement from 41.1% a year ago.<br><br>Full Year Guidance Raised Across the Board<br>Following a strong quarter, Stamps.com raised full-year guidance for revenue by $5mn to $417.5mn at the midpoint vs. $417.7mn consensus suggesting a beat and raise on the top-line was expected going into the print.  The company also guided adjusted EBITDA $5mn higher, which management expects at $215mn at the midpoint, comfortably above $210mn consensus.  Finally, adjusted EPS guidance was increased $1.00 to $7.50 at the midpoint vs. $6.50 consensus.<br><br>Relationship with the USPS<br>While not always transparent, we believe the relationship with the USPS remains solid with the combined Stamps.com entities now totaling over $6bn in revenues in 2016 and 1 bn packages last quarter.  As a side note, package shipments grew 8% overall in 2016 yet the USPS grew theirs 16%.  Clearly with shipping the growth driver for an entity whose traditional business is shrinking, we do not think "squeezing the channel" is high on their priority list.<br><br>Feeding the Marketing Machine<br>The company is clearly focused on top line growth and we believe the majority of any upside going forward will be used to grab more market share or develop additional offerings or make strategic acquisitions.<br><br>**Roth** wrote that the Company's "[u]pside in sales … drove the bulk of topline and bottom line outperformance" during the quarter.  In addition, Roth opined that the quarter's "EPS performance was aided by lower than expected effective non-GAAP tax rates," which "benefitted EPS by ~$0.20."  With respect to guidance, the analyst commented that "[w]hile outperformance helped drive lifted guidance, EPS was also aided by a FY17 projected effective non-GAAP tax rate of 32.5% vs. 40% prior," which "aide[d] EPS by approximately $0.80+."  The analyst's valuation model also "reduced some segments which … may show declines and be more non-core to STMP's growth longer- |

Exhibit 2
- 291 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | term, including insurance and customized postage.  Beyond that, [Roth] assume[d] a slightly more efficient cost model, which drives the bulk of [the forecasted] EBITDA improvement," and "model[ed] for a non-GAAP tax rate of 40% in FY18."  As a result, Roth increased raised its price target to $166 from $162:[9]<br><br>Lower churn shipping customers helped drive strong 1Q results, with EPS partially aided by a lower than expected tax rate.  On balance, we continue to believe STMP is benefitting from the tailwinds of high-volume e-commerce shipping.  We believe its relationship with the USPS remains solid (a point of content from shorts), while its relative valuation (~9x EV/'17E EBITDA) remains quite attractive compared to a two-year projected EBITDA CAGR of ~21%.  We reiterate our Buy and revised $166 PT.<br><br>1Q beat driven by shipping, again.  STMP posted 1Q revenue/adj. EBITDA/gnon-GAAP EPS of $105.0M/$51.2M/$1.83, ahead of our above consensus estimates of $96.5M/$47.1M/$1.37, respectively, with sales growing ~28% y/y, benefitting from the ShippingEasy acquisition, increased ARPU, lower churn and ~11% growth in its customer base.  Upside in sales was driven by service revenue of $92M, which outperformed our $82.9M estimate by ~11%, which drove the bulk of topline and bottom line outperformance.  The company underspent on S&M and R&D relative to our model.  The improvement in service revenue drove adj. EBITDA margins to ~49%, a ~750 bps improvement y/y.  EPS performance was aided by lower than expected effective non-GAAP tax rates of 32.5% vs. our modeled (and guided) 40% rate.  The ~7.5% delta in effective tax rate benefitted EPS by ~$0.20.  On an apples/apples basis, its $1.83 would have compared to ~$1.13 of non-GAAP EPS y/y.  STMP paid down ~$1.5M in debt in addition to a $10M optional payment.  In addition, STMP repurchased ~$43.9M (~356k shares) of stock, ending 1Q17 with ~$118M in cash.  It also said it will implement a new authorized repurchase stock plan of $90M when its current plan expires on May 8th.  A relative 1Q17 performance summary can be found in exhibit 1.<br><br>Metrics: q/q tick up in y/y growth for customers driven by shipping.  Paid customers grew ~11% y/y to 722k, which was ~3% above our modeled ~701k.  The 11% growth was a sequential tick up from 8% y/y growth in 4Q16, and the 41k added customers was ~30% better than 4Q levels and |

---

[9] Roth Capital Partners, "STMP: Shipping Drives 1Q Outperformance; PT to $166," May 3, 2017.

Exhibit 2

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | aided by high volume shipping customers.  High volume shipping customers helped drive ARPU to $47.36, ~6% above our $44.60 estimate, and up 17% y/y.  Customer churn of 2.4% was down modestly y/y from ~2.7%, with skew of mix to shipping customers continuing to bring that metric down.  Postage printed came in at $1.47B, up ~20% y/y.<br><br>Revised guidance, estimate changes and PT adjustments.  STMP bumped its FY17 revenue/EBITDA/non-GAAP EPS ranges from $400-$425M/$200-220M/$6.00-$7.00 to $405-$430M/$205-225M/$7.00-$8.00, respectively.  While outperformance helped drive lifted guidance, EPS was also aided by a FY17 projected effective non-GAAP tax rate of 32.5% vs. 40% prior.  By our math, this aides EPS by approximately $0.80+.  We have reduced some segments which we believe may show declines and be more non-core to STMP's growth longer-term, including insurance and customized postage.  Beyond that, we assume a slightly more efficient cost model, which drives the bulk of our EBITDA improvement.  A lowered (32.5% vs. 40%) effective tax rate in 2Q-4Q17 aides EPS.  We model for a non-GAAP tax rate of 40% in FY18.  A full summary of estimate changes can be found in exhibit 2.  We continue to believe STMP is well positioned as a derivative play on high-volume e-commerce shipping.  Using a 13.5x EV/'17E EBITDA multiple, when applied to our revised FY17 EBTIDA estimate of ~$225M, we arrive at our revised PT of $166, up from $162 prior.<br><br>**Singular Research** wrote that the Company's quarterly revenue and earnings were "well above [its] estimates."  The analyst expected the Company to have "steady growth in revenue, driven by continued momentum of the packaging and shipping business."  As a result, Singular increased its 2017 and 2018 revenue and adjusted EPS estimates for the Company:[10]<br><br>STMP reported sharply higher revenue and earnings in the first quarter, well above our estimates. We are modeling for steady growth in revenue, driven by continued momentum of the packaging and shipping business as e-commerce continues to grow rapidly.  Accordingly, we are increasing our price target to $145. |

[10] Singular Research, "Flash report, post earnings call," May 8, 2017.

Exhibit 2

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | HIGHLIGHTS<br>Total Q1:17 revenue was $105.0 million, up 28% compared to the first quarter of 2016, and beating our estimate handily.  Mailing and shipping revenue was $102.6 million, up 30% year-over-year.<br><br>The growth was driven by an 11% increase in paid customers to 722,000 and a 17% improvement in monthly average revenue per unit to $47.36.  Total postage printed during the first quarter was $1.5 billion, increasing 10% over the same quarter in the prior year.<br><br>Chairman and CEO Ken McBride said "We are very pleased with our continued strong revenue and earnings growth this quarter.  We reached our highest level of paid customers, we saw continued strong growth in our shipping business areas, and we experienced strong contributions from all of our subsidiaries.  We remain very excited about our future prospects and, combined with our first quarter performance, led us to increase our guidance for 2017."<br><br>Profitability measures continued to improve, with gross margin increasing by one percentage point over 1Q:16 to 83.1% and Adjusted EBITDA margin rising sharply to 48.8% from 42.5% in 1Q:16.  Average monthly churn rate during the quarter was 2.4%, compared to 2.7% in 1Q:16.<br><br>\*\*\*<br><br>The Company expects it will utilize the remainder of its federal net operating losses and other tax credits during 2017.  This creates headwinds for non-GAAP earnings growth in 2017.  We note that pre-tax profitability is not affected and operating profits continue to increase in line with revenue growth.  Once the tax rate impact is layered in over the next twelve months, it resets the earnings base and comparisons thereafter become easier.  This is a one-time reset, and once we get past 2017, we expect earnings to increase in line with revenue growth.  This factor may affect the stock price in the short-term, until the market digests this piece of information.  With the long-term growth story intact, we believe the stock still retains the potential for price appreciation beyond that. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are maintaining our 12-month Target Price at $145.  Additionally, we recommend accumulating shares aggressively on any pullbacks to the $95 to $105 range.  We will issue a full report after the 10-Q is filed.<br><br>Following the Company's disclosures on May 3, 2017, according to Bloomberg, the average of analysts' price targets for Stamps stock increased to $175.60 from $169.40, or 3.66%.  Of the six analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.[11])<br><br>**Remark:** Given that: (i) the "[C]ompany [wa]s clearly focused on top line growth,"[12] and the increase in revenue guidance for 2017 (at the midpoint) matched consensus expectations,[13] "suggesting a beat and raise on the top-line was expected";[14] (ii) the Company's "first quarter had a nice beat and a slight raise, mostly reflecting the beat";[15] and (iii) the Company's "EPS performance was aided by lower than expected effective non-GAAP tax rates," which were |

---

[11] Exhibit 5C contains a summary of analysts' price targets and rating actions for Stamps surrounding each event date, as provided by *Bloomberg*.

[12] Northland Capital Markets, "Q1 Steady As She Goes," May 4, 2017.  *See also*, *e.g.*, *Thomson Reuters, StreetEvents*, "STMP – Q1 2017 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: MAY 03, 2017 / 9:00PM GMT," May 3, 2017, 5:00 PM.

[13] Northland Capital Markets, "Q1 Steady As She Goes," May 4, 2017.  *See also*, *Marketwired*, "Stamps.com Reports First Quarter 2017 Results," May 3, 2017, 4:30 PM, also *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Est.; Shares Rise," May 3, 2017 4:34 PM. Stamps.com increased 2017 revenue guidance to $405 - $430 million, implying a midpoint 2017 estimate of $417.5 million.  According to Northland, the pre-existing consensus estimate of 2017 revenue was $417.7 million; according to Bloomberg, the pre-existing consensus estimate was $417.4 million.

[14] Northland Capital Markets, "Q1 Steady As She Goes," May 4, 2017.

[15] Northland Capital Markets, "Q1 Steady As She Goes," May 4, 2017.  *See also*, *e.g.*, Roth Capital Partners, "STMP: Shipping Drives 1Q Outperformance; PT to $166," May 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | not expected to persist beyond 2017,[16] the statistically insignificant Company-specific return on May 4, 2017 is consistent with that expected in an efficient market. |
| 8/3/2017 | After market close on Wednesday, August 2, 2017, the Company reported its second-quarter 2017 financial results. For the quarter, Stamps reported revenue of $116.1 million, adjusted EBITDA of $58.1 million, and adjusted EPS of $2.08.[17] |
| | The consensus estimates of quarterly revenue and adjusted EPS were $99.2 million and $1.65, respectively.[18] |
| | Ken McBride, then-chairman and CEO, commented on the Company's results:[19] |
| | We are very pleased with the continued strength of our financial performance this quarter …. In addition to our strong revenue and earnings growth during the second quarter, we reached our highest level of paid customers and average revenue per paid customer, we saw continued strong growth in our shipping business areas, and we experienced strong contributions from all of our subsidiaries. We remain very excited about our future business opportunities which, combined with our second quarter performance, led us to increase our guidance for 2017. |
| | The Company also updated its 2017 guidance:[20] |
| | Current Guidance    Prior Guidance |

---

[16] Roth Capital Partners, "STMP: Shipping Drives 1Q Outperformance; PT to $166," May 3, 2017. *See*, *e.g.*, Craig Hallum, "Would You Make A Change When You're Growing At 2x The Market Rate? Reiterate BUY Rating, Increasing Price Target To $170," May 4, 2017; Singular Research, "Flash report, post earnings call," May 8, 2017.

[17] *Marketwired*, "Stamps.com Reports Second Quarter 2017 Results," August 2, 2017, 4:30 PM.

[18] *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Estimates; Shares Rise 7%," August 2, 2017 4:33 PM.

[19] *Marketwired*, "Stamps.com Reports Second Quarter 2017 Results," August 2, 2017, 4:30 PM.

[20] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Total Revenue          $435 – $460 million      $405 – $430 million<br>GAAP Net Income      $97 – $111 million       $90 – $103 million<br>GAAP Net Income per fully diluted share   $5.15 – $6.07        $4.78 – $5.69<br>Adjusted EBITDA       $220 – $240 million      $205 – $225 million<br>Adjusted EPS           $7.50 – $8.50         $7.00 – $8.00<br><br>Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2017 had been $425.6 million and $7.31, respectively.[21]<br><br>In a separate, contemporaneous press release, the Company announced that Kyle Huebner had assumed the role of President of Stamps.com ("Huebner"); Jeff Carberry assumed the role of Chief Financial Officer; and JR Veingkeo assumed the role of Chief Accounting Officer.  Huebner had previously served as the Company's Co-President and Chief Financial Officer; Carberry had been VP of Finance; and Veingkeo had been Vice President of Accounting.[22]<br><br>The same day, after market close, the Company held a conference call with investment analysts.[23]<br><br>**Craig Hallum** wrote that the Company reported "another stunning quarter, … particularly in a seasonally slow quarter," as shipping growth grew 50% and ARPU grew by 20%.  Craig Hallum commented that "[a]nother key reason for the outperformance was the renewal of two key contracts with the USPS," with "improved terms."  The analyst added that the Huebner and Carberry promotions were "well received."  The analyst increased its 2017 and 2018 revenue and adjusted EBITDA estimates for the Company and increased its price target to $210 from $170:[24] |

---

[21] *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Estimates; Shares Rise 7%," August 2, 2017 4:33 PM.

[22] *Marketwired*, "Stamps.com Announces Appointment of Kyle Huebner as President; Jeff Carberry as CFO; and JR Veingkeo as Chief Accounting Officer," August 2, 2017, 4:29 PM.

[23] *Thomson Reuters, StreetEvents*, "STMP – Q2 2017 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: AUGUST 2, 2017 / 9:00PM GMT," August 2, 2017, 5:00 PM.

[24] Craig Hallum, "Why Covering Stamps.com Is Like Playing With A Great Golfer.  Reiterate BUY Rating, Increasing Price Target To $210," August 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | One of the strange things about playing golf with a great golfer is that you begin to run out of compliments and almost tire of shouting "great shot" after each of 70+ shots during a round. Stamps put up another stunning quarter, the 13th in a row by our memory and it was so good, particularly in a seasonally slow quarter, we have run out of inventive words of congratulations. Despite the (insert expressive compliment here) results, there is still an odd world of skeptics representing 4.1mm shares (26% of the float) that are short the stock.  Some of those key concerns were also addressed/mitigated further on the earnings call, in particular a reference to two new contracts with the USPS which carry improved terms and a reference to the impact of the new low-cost Pitney Bowes offering (paid customers grew at a faster rate than the quarter prior to launch and y/y churn rates fell).  Lest we sound like we are complaining, we have played golf with some very inconsistent (bad) golfers in our day and there is no doubt your own golf game improves when you play with a great golfer.<br><br>KEY POINTS<br>Shipping growth continues to stun - up 50% in the quarter: A key reason for the outperformance in the quarter was a very strong result in the key shipping segment.  That strength, which is a combination of strong new customer growth and volume growth, helps explain the 20% growth in ARPU.  Stamps.com has consistently been able to establish relationships with customers as their growth inflects.  As these customers move from a single storefront to selling goods across several channels, they begin to move to the multi-platform offerings and volume-based relationships.<br><br>Management is laying the groundwork for continued strong growth as it begins to address additional markets: A key factor behind the growth in shipping is eCommerce, however the Company continues to significantly outpace that market.  We are impressed by the additional markets quietly being developed including a build out of a CRM capability and an inventory management system for its ShippingEasy base.  Through its ShipStation API offering, named ShipEngine, the Company will increasingly target the larger parcel shipment market it does not currently address.  We see each of these offerings building onto the total addressable market and further strengthens the Company's lead. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Renewed programs with the postal service - a key message about the relationship: Another key reason for the outperformance was the renewal of two key contracts with the USPS which included "more favorable terms" and actually flowed through into the results.  This is entirely counter to the short chatter about negative changes forthcoming to the relationship.  This is also an area we expect to continue to play out favorably for the projected results as well.  Another key message came from a postal service statement in Linn's- a trade blog (referring the inaccuracies of the short seller posts): "Unfortunately, some coverage in the media regarding the reseller program has been both inaccurate and misleading.  Whether this flawed coverage emanates from a particular bias or a fundamental misunderstanding [of the] program itself, we cannot be sure."<br><br>Positive leadership changes: The move to appoint Kyle Huebner to President, and elevation of Jeff Carberry to CFO are well received.  While not unexpected, the changes improve the senior management team and recognize their contributions to the accelerating growth in the business.<br><br>**Northland** wrote that the Company had a "surprisingly strong quarter" and noted revenue and earnings topped consensus estimates.  The analyst was "most impressed by the performance of ARPU going up sequentially in a weak quarter," which "was driven in part by the signing of some new agreements with the USPS early in the quarter which benefited the entire quarter and the foreseeable future."  The analyst increased its 2017 and 2018 revenue and adjusted EPS estimates for the Company and raised its price target to $200 from $150:[25]<br><br>STMP put up a surprisingly strong quarter on the upside as ARPU bucked seasonal trends to the upside as the USPS signed new, larger contracts with STMP and as a wider swath of customers grew above industry rates.  Reiterate OP, raising PT to $200.<br><br>Key Points<br>Q2 Results STMP reported Q1 revenue of $116.1mn (+38.2% y/y), a considerable beat over the consensus $98.6mn.  Even backing out the small and volatile PhotoStamps revenue of $4.3mn (a $1.9mn beat) core service revenues grew 41.5% y/y to $102.7mn.  Driven by the top-line, EPS of $2.08 was similarly above the consensus of $1.64.  Monthly ARPU averaged $50.51 up 20% y/y, a |

---

[25] Northland Capital Markets, "New USPS Signings and ARPU Growth Drive Up Model and PT," August 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | re-acceleration from last quarters 17%. Operating margin for the quarter was 48.8%, an improvement from 44.2% a year ago.<br><br>Q3/FY17 Guidance Up Sharply Following the strong quarter, management raised full-year guidance for revenue of $447.5mn (up $30mn from last q) at the midpoint vs. $426.4mn. The company guided adjusted EBITDA to $230mn at the midpoint vs. $215mn consensus. Finally, adjusted EPS guidance was increased to $8.00 at the midpoint vs. $7.32 consensus.<br><br>New Contract Signings with the USPS: While there are plenty of impressive financial indicators, we were the most impressed by the performance of ARPU going up sequentially in a seasonally weak quarter. This was driven in part by the signing of some new agreements with the USPS early in the quarter which benefited the entire quarter and the foreseeable future. Importantly, we believe the company has obtained the status of the "go to" brand in the industry as we mentioned during our IREC note in June that the customers are not applying unusual pricing pressure from their USPS shipping solutions and that the USPS is clearly gaining mind share. We think this takes a lot of air out of the bear arguments that have floated around the story.<br><br>Long Term 20% Plus Grower: Management indicated on the call that the space is growing in the mid-teens (16% last year) and they feel they can hold 20% plus growth as they play in the faster growing segments of the space plus have market expansion opportunities in other shipping as well as in the adjacent CRM and the inventory management space in particular. With its growing balance sheet, we would not be surprised to see acquisitions along these lines eventually.<br><br>**Roth** wrote that the Company "outperformed again in 2Q" with "most of the beat [] organic in nature." Roth noted that ARPU and customer growth "accelerat[ed]" and two USPS contracts were renewed on "more favorable terms." The Company's "[g]uidance was raised over and above its beat," wrote Roth. As a result, the analyst increased its 2017 and 2018 revenue and EPS forecasts for the Company and raised its price target to $203 from $166:[26] |

---

[26] Roth Capital Partners, "STMP: Growth Acceleration Drives Substantial 2Q Outperformance; PT to $203," August 3, 2017.

Exhibit 2
- 300 -

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | STMP handily outperformed again in 2Q, with ARPU (+20%) and customer growth (+14%) actually accelerating q/q.  It also benefitted from two U.S.P.S contract renewals (more favorable terms), but on balance, most of the beat was organic in nature.  Guidance was raised over and above its beat, which again leads to our raising of estimates.  We roll valuation to FY18, using our same 13.5x EBITDA multiple (vs. projected 16% growth), which yields our revised PT of $203.<br><br>2Q beat driven by shipping, again.  STMP posted 2Q revenue/adj. EBITDA/ non-GAAP EPS of $116.1M/$58.1M/$2.08, well ahead of our $98.0M/$49.7M/ $1.60 estimates, respectively.  Sales grew ~38% y/y, accelerating 1000 bps q/q, benefitting from 1) its ShippingEasy acquisition, 2) organic growth via increased ARPU and 14.2% y/y organic growth, 3) lower y/y churn, and 4) better-negotiated terms on two U.S.P.S. contracts.  Shipping revenue remained above 70%, growing ~50% y/y, up from 40% in 1Q.  Upside in sales was driven by service revenue of ~$103M, which outperformed our $98.0M estimate by ~19%, which drove the bulk of topline and bottom line outperformance.  S&M expenses were roughly in-line, while increased headcount drove higher than expected R&D.  G&A was also higher, mainly due to one-time third party expenses, something we expect should not recur in 3Q.  The improvement in service revenue drove adj. EBITDA margins to ~50%, a ~450 bps improvement y/y.  Profit outperformance was all organic as effective non-GAAP tax rate of ~32.5% was in-line, driving NG EPS to $2.08, ~30% higher than estimates.  STMP repurchased ~$44M (~374k shares) of stock in the Q, ending 2Q17 with ~$110M in cash.  A relative 2Q17 performance summary can be found in exhibit 1.<br><br>Metrics: second sequential quarter of y/y growth acceleration for new customers driven by shipping.  Paid customers grew ~14% y/y to 738k, which was ~6% above our modeled ~698k.  The 14% growth was a sequential improvement up from 11% y/y growth in 1Q17, and the 16k added customers was well above the (3k) level from a year ago.  High volume shipping customers helped drive ARPU to $50.52, ~11% above our $45.71 estimate, and up 20% y/y, also growth acceleration from ~16.5% in 1Q17.  Customer churn of 2.8% was down modestly y/y from ~3.2%, with skew of mix to shipping customers continuing to bring that metric down.  However, this metric was up slightly from 1Q levels of 2.4%.  Postage printed came in at $1.49B, up ~27% y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Singular Research** wrote that the Company reported revenue and earnings "well above [its] estimates," as "marketing initiatives … boosted results." Singular also noted that STMP "stock had a spectacular day after the earnings announcement," and the analyst increased its 2017 and 2018 revenue and adjusted EPS estimates for the Company:[27]<br><br>STMP reported sharply higher revenue and earnings in the second quarter, well above our estimates. The Company's strategy to emphasize marketing initiatives this year is timely and boosted results well above our prior expectations. Accordingly, we are increasing our price target to $250, and reiterating our BUY rating.<br><br>HIGHLIGHTS<br>Total Q2:17 revenue was $116.1 million, up 38% compared to the second quarter of 2016, and beating our estimate handily. Mailing and shipping revenue was $111.8 million, up 37% year-over-year.<br><br>The growth was driven by a 14% increase in paid customers to 738,000 and a 20% improvement in monthly average revenue per unit to $50.51. Total postage printed during the first quarter was $1.5 billion, increasing 14% over the same quarter in the prior year.<br><br>Chairman and CEO Ken McBride said "We are very pleased with the continued strength of our financial performance this quarter. In addition to our strong revenue and earnings growth during the second quarter, we reached our highest level of paid customers and average revenue per paid customer, we saw continued strong growth in our shipping business areas, and we experienced strong contributions from all of our subsidiaries. We remain very excited about our future business opportunities which, combined with our second quarter performance, led us to increase our guidance for 2017."<br><br>\*\*\* |

---

[27] Singular Research, "Q2 '17 Flash report," August 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | For FY2017, the Company currently estimates total revenue to be in the range of $435 million to $460 million (23% growth over 2016 at the midpoint), non-GAAP fully diluted EPS to be in the range of $7.50 to $8.50 (36% increase at the midpoint over tax-rate adjusted 2016 EPS of $5.88), and Adjusted EBITDA to be in the range of $220 million to $240 million (up 32%). The Company's five year revenue growth rate target is 20%.<br><br>We are increasing our 12-month Target Price to $250. We also note that the stock had a spectacular day after the earnings announcement, due to the strong results and, purportedly, short covering.<br><br>News articles attributed the increase in Stamps' stock price after-hours on August 2, 2017, and during the trading day on August 3, 2017, to the Company's after-hours announcements on August 2, 2017.[28]<br><br>Following the Company's disclosures on August 3, 2017, according to Bloomberg, the average of analysts' price targets for Stamps stock increased to $213.60 from $175.60, or 21.64%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported "another stunning quarter, … particularly in a seasonally slow quarter," as revenue and earnings both topped consensus expectations;[29] (ii) the Company's "[g]uidance was raised |

---

[28] *See*, *e.g.*, *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Estimates; Shares Rise 7%," August 2, 2017, 4:33 PM; *Theflyonthewall.com*, "06:56 EDT Technical View: Stamps.com at new life high after earnings and outlook...," August 3, 2017; *Bloomberg*, "Stamps.com Jumps 19% in Biggest Move of 2017; Earnings Beat," August 3, 2017, 9:30 AM; *Benzinga.com*, "Stamps.com Shorts Take A Licking After Q2 Beat And Raise," August 3, 2017, 12:13 PM; *The Motley Fool*, "Why Stamps.com Stock Just Jumped 27%," August 3, 2017, 12:16 PM; *Reuters*, "BUZZ-Stamps.com Inc: Breaches dotcom boom high on upbeat forecast," August 3, 2017, 1:04 PM; *Investor's Business Daily*, "Stamps.com Delivers Strong Earnings Report As Stock Surges," August 3, 2017; *Investing.com*, "Stamps.com shares rally to all-time high on earnings, revenue growth," August 3, 2017.

[29] Craig Hallum, "Why Covering Stamps.com Is Like Playing With A Great Golfer. Reiterate BUY Rating, Increasing Price Target To $210," August 3, 2017. *See also*, *e.g.*, Northland Capital Markets, "New USPS Signings and ARPU Growth Drive Up Model and PT," August 3, 2017; Roth Capital Partners, "STMP: Growth Acceleration Drives Substantial 2Q Outperformance; PT to $203," August 3, 2017; Singular Research, "Q2 '17 Flash report," August 7, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | over and above its beat";[30] (iii) the low end of the new guidance ranges for 2017 revenue and adjusted EPS exceeded prior consensus expectations for the year;[31] (iv) the Company's outperformance was "driven in part by the signing of some new agreements with the USPS early in the quarter which benefited the entire quarter and the foreseeable future";[32] and (v) at least one analyst attributed the increase in the Company's stock price "to the strong results,"[33] the statistically significant Company-specific stock price increase on August 3, 2017 is consistent with that expected in an efficient market. |
| 11/3/2017 | After market close on Thursday, November 2, 2017, the Company reported its third-quarter 2017 financial results. For the quarter, Stamps reported revenue of $115.1 million, adjusted EBITDA of $56.6 million, and adjusted EPS of $2.68.[34]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $110.4 million and $1.90, respectively.[35]<br><br>Ken McBride, then-chairman and CEO, commented on the Company's results:[36]<br><br>We are very pleased with our third quarter financial performance …. We achieved strong performance in our financial and customer metrics in a quarter that is both seasonally slower and |

---

[30] Roth Capital Partners, "STMP: Growth Acceleration Drives Substantial 2Q Outperformance; PT to $203," August 3, 2017.

[31] *See*, *e.g.*, *Marketwired*, "Stamps.com Reports Second Quarter 2017 Results," August 2, 2017, 4:30 PM; *Bloomberg*, "Stamps.com FY Adjusted EPS View Tops Estimates; Shares Rise 7%," August 2, 2017 4:33 PM.

[32] Northland Capital Markets, "New USPS Signings and ARPU Growth Drive Up Model and PT," August 3, 2017. *See*, *e.g.*, Craig Hallum, "Why Covering Stamps.com Is Like Playing With A Great Golfer. Reiterate BUY Rating, Increasing Price Target To $210," August 3, 2017; Roth Capital Partners, "STMP: Growth Acceleration Drives Substantial 2Q Outperformance; PT to $203," August 3, 2017.

[33] Singular Research, "Q2 '17 Flash report," August 7, 2017.

[34] *Marketwired*, "Stamps.com Reports Third Quarter 2017 Results," November 2, 2017, 4:30 PM.

[35] *Bloomberg*, "Stamps.com FY Adjusted EPS View Beats Highest Est," November 2, 2017 4:32 PM.

[36] *Marketwired*, "Stamps.com Reports Third Quarter 2017 Results," November 2, 2017, 4:30 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | one in which we saw the anniversary of our most recent acquisition.  Our shipping business continues to drive our solid top line results and strong margin profile through contributions from each of our shipping subsidiaries.  We believe we are well positioned as we enter the seasonally strong fourth quarter and we remain very excited about our long-term business opportunities.<br><br>The Company also updated its 2017 guidance:[37]<br><br>|  | Current Guidance | Prior Guidance |<br>| Total Revenue | $435 – $460 million | $435 – $460 million |<br>| GAAP Net Income | $116 – $132 million | $97 – $100 million |<br>| GAAP Net Income per fully diluted share | $6.20 – $7.16 | $5.15 – $6.07 |<br>| Adjusted EBITDA | $220 – $240 million | $220 – $240 million |<br>| Adjusted EPS | $9.00 – $10.00 | $7.50 – $8.50 |<br><br>Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2017 had been $453.8 million and $8.02, respectively.[38]<br><br>The same day, after market close, the Company held a conference call with investment analysts.  Regarding Amazon taking "some of their [shipping] business in-house," then-CFO Carberry said, "it was certainly a headwind for the quarter with the balance of the Amazon business going in-house to Amazon."  In addition, Carberry stated that, "[t]he increase in our non-GAAP adjusted income per fully diluted share guidance is primarily driven by our revised non-GAAP tax rate."[39]<br><br>**Craig Hallum** commented that the Company's quarterly revenue and adjusted EBITDA "modestly exceeded estimates," but warned that Stamps "may lose some of its momentum investor support today with its Q3 beat but |

---

[37] *Ibid.*

[38] *Bloomberg*, "Stamps.com FY Adjusted EPS View Beats Highest Est," November 2, 2017 4:32 PM.

[39] *Thomson Reuters, StreetEvents*, "STMP – Q3 2017 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: NOVEMBER 02, 2017 / 9:00PM GMT," November 2, 2017, 5:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | maintenance of guidance for the year (ex-tax implications on EPS)." The analyst cautioned that Stamps had "dramatically beaten and raised estimates for several quarters in a row and thus this [was] a change in trend." Craig Hallum also "worr[ied]" that "people could overreact to that statement" that Amazon was "a headwind in the quarter":[40] |
| | Stamps.com may lose some of its momentum investor support today with its Q3 beat but maintenance of guidance for the year (ex-tax implications on EPS). This is a company that has dramatically beaten and raised estimates for several quarters in a row and thus this is a change in trend. On the other hand, for the quality growth and GARP investor universe, we suggest that an over read of a seasonally slow quarter may prove to provide a tremendous entry point in a name that we believe has a longer duration of 20%+ growth than the stock price reflects. It is also a growth rate optically impacted by the anniversary of the Shipping Easy acquisition, which we believe has grown over 200% since it was acquired in 2016. We would also suggest that Stamps.com should be viewed as an ideal beneficiary this holiday season when any macro down investor seeks a reasonably priced way to invest in the expected strength in e-commerce. We believe Stamps and its partner USPS will benefit from price and delivery advantages for packages this holiday season, enabling it to continue outgrowing the overall shipping market growth. |
| | RESULTS |
| | Revenues and adjusted EBITDA modestly exceeded estimates, while PF EPS benefitted from lower income taxes. Much of the strength in the quarter was driven by customized postage, which is not a predictable business segment. |
| | KEY POINTS |
| | Metrics and growth optics slow in the seasonally slow Q3 - but should reaccelerate in Q4 when we are back to the e-commerce impact season: All the metrics get influenced more significantly in Q3, a quarter largely driven by the slower growth, higher-churn, lower volume SMB customer segment. When we return to the fourth quarter, it will be driven by the faster growth, lower churn, higher |

---

[40] Craig Hallum, "We Won't Let A Seasonally Slow Quarter Overwhelm A Powerful Growth Story," November 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | volume e-commerce shippers.  That will drive ARPU and volume growth, reversing the metric slowdown we saw in Q3.

Amazon was named a headwind in the quarter - but the name is bigger than the dollars: The name Amazon can draw fears in the eyes of nearly every company on the planet.  So to suggest that Amazon's move to bring in the small remaining shipping classes in-house created a "headwind" in the quarter, we worry that people could overreact to that statement.  The reality is that the major portion of Amazon's business was brought in house in 2014 and did have an impact on Stamps.com results at that point.  We expect this headwind to become relatively insignificant in the next seasonally stronger quarters.  We would also note that Stamps continues to do business with Amazon Marketplace providers who use multiple platforms.

**Northland** wrote that the Company "beat on the top and bottom line," but "unchanged guidance[] implied Q4 growth [was] now 5% at the midpoint Y/Y and -3% sequentially which is extremely conservative."  The analyst also noted that, at the midpoint, full-year revenue guidance was "short of … consensus," and that the full-year adjusted EPS guidance "increase [wa]s due to the full year tax rate decreasing from 32.5% to 20%":[41]

STMP beat on the top and bottom line while maintaining full-year revenue guidance and raising fully taxed EPS guidance by $0.07.  Full year top line guidance unchanged; given the Q3 beat this now implies Q4 top line growth of just 5% Y/Y at the mid-point.

Key Points
Q3 Results
STMP reported Q3 revenue of $115.0mn (+25.5% y/y), beating consensus $111.2mn.  Core service revenues grew 30% y/y to $97.5mn a modest beat vs. consensus $96.5mn.  Top line out-performance in the quarter was driven by the lumpy PhotoStamps segment which came in at $8.5m vs $3.6mn consensus.  Shipping grew 30% which represents a true growth rate as the ShippingEasy anniversaries.  EPS of $2.68 blew away consensus of $1.94 driven by an $11mn tax benefit relating to options exercised.  On a fully taxed basis, EPS was $1.76 vs. our estimate $1.69. |

[41] Northland Capital Markets, "Q3 Beat, but Confusing Q4 Guide; 2018 Revs Tweaked Up," November 3, 2017.

Page 22 of 76

Exhibit 2

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key Metrics<br>Monthly ARPU averaged $48.23 up 7% y/y, down from 20% growth last quarter as the results lap the ShippingEasy acquisition.  Postage printed of $1.4B grew 8% Y/Y decelerating from 14% in Q2 and 20% in Q1, but management mentioned the postage business shrank significantly faster as the shipping businesses grew.  Paid customers grew 14% Y/Y to 735, however ticked down sequentially from 738.  Increased seasonality due to mix shifting to shipping/ecommerce customers.<br><br>FY17 Guidance<br>Management maintained full-year guidance for revenue of $447.5mn at the midpoint of $435mn-$460mn (unchanged since early this year) short of $455.0mn consensus.  Given the Q3 beat and unchanged guidance, implied Q4 growth is now 5% at the midpoint Y/Y and -3% sequentially which is extremely conservative given the seasonality of the business (Q3 weakest, Q4 strongest) and hence our numbers are at the high end of the range.  Adjusted EBITDA guidance was also maintained in line with consensus.  Non-GAAP EPS guidance was increased to $9.50 at the midpoint vs. $8.04 consensus.  However, the guidance increase is due to the full year tax rate decreasing from 32.5% to 20%.  We believe most of the street will value STMP off of 2018 EPS.<br><br>**Roth** wrote that the Company "delivered mixed 3Q results," as sales topped its estimates, but EBITDA "missed."  The analyst felt that "[Non-GAAP] EPS may be hard to accurately calculate going forward and [instead] use[d] EBITDA as a health barometer."  Despite the quarterly results, Roth, "like most, focused on guidance, which implie[d] 4Q sequential growth ranges of ~(14%) to +8% (or midpoint of ~(3%))."  The analyst "believe[d] 3Q results and guide may bring volatility to shares," commenting that "FY17 guidance [was] held unchanged, which could raise some noise around implied 4Q growth rates."  Accordingly, the analyst lowered its price target for Stamps stock to $235 from $245.[42]<br><br>STMP delivered mixed 3Q results, relative to our estimates.  While sales beat on a much higher customized postage number, EBITDA missed.  We, like most, focused on guidance, which implies 4Q sequential growth ranges of ~(14%) to +8% (or midpoint of ~(3%)).  We note STMP guided |

---

[42] Roth Capital Partners, "STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16?" November 2, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | similarly q/q growth ranges last year at ~(12%) to +10%, (~(1%) midpoint).  STMP ended up growing ~14% + q/q, more in-line with historical norms.  We believe 3Q results and guide may bring volatility to shares.<br><br>A mixed 3Q relative to our estimates, while customized postage drove topline upside.  STMP reported 3Q revenue/adj. EBITDA/non-GAAP EPS of $115.0M/$56.6M/$2.68, mixed relative to our $110.2M/$60.0M/$2.01 estimates, respectively.  We note our profit estimates were higher than consensus.  Sales grew ~24% y/y, while EBITDA did as well.  With the exception of customized postage coming in much better than expected, revenue would have been basically in-line with our estimates.  Monthly ARPU of $48.21 was ~1% better, while customers of ~736k were basically in-line.  GM came in slightly weaker (81% vs. 83%), which accounted for the bulk of the delta in actual vs. projected EBITDA, in addition to slightly higher opex.  Mix in the Q again was about 70%+ shipping, which grew at ~30%, while SMB mailing was in the ~2% growth range.  With stock option exercises in the Q, its effective tax rate came in well below our ~32.5% estimate, and accounted for a monumental beat.  We believe NG EPS may be hard to accurately calculate going forward and use EBITDA as a health barometer.  STMP repurchased ~89k shares in the Q, and generated ~$73M in cash, ending 3Q with $183.5M in cash.  A relative 3Q17 performance summary can be found in exhibit 1.<br><br>Metrics: double digit customer growth continues.  Paid customers grew ~13% y/y to 736k, which was roughly in-line with our 739k projection.  The 13% growth was the third quarter this year of double-digit growth.  ARPU of $48.21, ~1% above our $47.62 estimate, grew ~7%, but decelerated from double-digit growth in 1H17.  Customer churn of 3.0% was flat y/y.  However this metric was up from 1H17 levels of ~2.6%.  Postage printed came in at $1.41B, up ~21% y/y.<br><br>FY17 guidance held unchanged, which could raise some noise around implied 4Q growth rates; PT to $235.  After bumping guidance several times (including on its 3Q16 call last year), STMP kept its revenue/adj. EBITDA ranges unchanged at $435-$460M/$220-240M, while raising its NG EPS range from $7.50-$8.50 to $9.00-10.00, respectively. |

Exhibit 2

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the decrease in Stamps' stock price after-hours on November 2, 2017, and during the trading day on November 3, 2017, to the Company's announcements after the close of trading on November 2, 2017.[43] <br><br> Following the Company's disclosures on November 2, 2017, according to Bloomberg, the average of analysts' price targets for Stamps stock decreased to $243 from $245, or -0.82%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.) <br><br> **Remark:** Given that: (i) Stamps "delivered mixed 3Q results";[44] (ii) the Company "maint[ained] guidance for the year (ex-tax implications on EPS)";[45] (iii) 3Q results and full-year guidance for non-GAAP EPS were temporarily elevated due to a "tax benefit relating to options exercised";[46] (iv) at the midpoint, full-year revenue guidance was "short of … consensus," and "implied Q4 growth [was] now 5% at the midpoint Y/Y and -3% sequentially";[47] and (v) analysts "believe[d] [the] 3Q results and guide may bring volatility to [STMP] shares,"[48] the statistically |

---

[43] *See, e.g., Bloomberg*, "STAMPS.COM SINKS 13% POST-MARKET; YEAR REV. VIEW MIDPT MISSES," November 2, 2017, 4:52 PM; *Bloomberg*, "Stamps.com Indicated Lower as 4Q View Disappoints," November 3, 2017, 7:40 AM; *The Motley Fool*, "Why Stamps.com Stock Imploded Today," November 3, 2017, 1:33 PM.

[44] Roth Capital Partners, "STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16?" November 2, 2017. *See also, e.g.*, Craig Hallum, "We Won't Let A Seasonally Slow Quarter Overwhelm A Powerful Growth Story," November 3, 2017; Northland Capital Markets, "Q3 Beat, but Confusing Q4 Guide; 2018 Revs Tweaked Up," November 3, 2017.

[45] Roth Capital Partners, "STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16?" November 2, 2017. *See also, e.g.*, Craig Hallum, "We Won't Let A Seasonally Slow Quarter Overwhelm A Powerful Growth Story," November 3, 2017; Northland Capital Markets, "Q3 Beat, but Confusing Q4 Guide; 2018 Revs Tweaked Up," November 3, 2017.

[46] Northland Capital Markets, "Q3 Beat, but Confusing Q4 Guide; 2018 Revs Tweaked Up," November 3, 2017. *See also, e.g.*, Craig Hallum, "We Won't Let A Seasonally Slow Quarter Overwhelm A Powerful Growth Story," November 3, 2017; Roth Capital Partners, "STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16?" November 2, 2017.

[47] Northland Capital Markets, "Q3 Beat, but Confusing Q4 Guide; 2018 Revs Tweaked Up," November 3, 2017. *See also, e.g.*, Roth Capital Partners, "STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16?" November 2, 2017.

[48] Roth Capital Partners, "STMP: Noise Around 4Q17 Implied Guidance a Repeat of 4Q16?" November 2, 2017. *See also, e.g.*, Craig Hallum, "We Won't Let A Seasonally Slow Quarter Overwhelm A Powerful Growth Story," November 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | significant Company-specific stock price decline on November 3, 2017 is consistent with that expected in an efficient market. |
| 2/22/2018 | After market close on Wednesday, February 21, 2018, the Company reported its fourth-quarter 2017 financial results. For the quarter, Stamps reported revenue of $132.5 million, adjusted EBITDA of $64.1 million, and adjusted EPS of $4.68.[49]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $118.8 million and $2.69, respectively.[50]<br><br>Ken McBride, then-chairman and CEO, said of the Company's results, "We are pleased with our fourth quarter and fiscal 2017 financial performance …. We achieved strong financial results driven by exceptional performance in our shipping business. We believe we are well positioned for 2018 and we remain excited about our long-term business opportunities."[51]<br><br>The Company also provided 2018 guidance:[52]<br><br>                              Current Guidance<br>Total Revenue                      $530 – $560 million<br>GAAP Net Income            $138 – $153 million<br>GAAP Net Income per fully diluted share  $7.09 – $8.04<br>Adjusted EBITDA             $245 – $265 million<br>Adjusted EPS                 $8.80 – $9.80<br>Effective Tax Rate           28%<br><br>Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2018 had been |

---

[49] *Business Wire*, "Stamps.com Reports Fourth Quarter and Fiscal 2017 Results," February 21, 2018, 4:30 PM.

[50] *Bloomberg*, "Stamps.com FY Adjusted EPS View Beats Est.; Shares Rise 4.6%," February 21, 2018, 4:31 PM.

[51] *Business Wire*, "Stamps.com Reports Fourth Quarter and Fiscal 2017 Results," February 21, 2018, 4:30 PM.

[52] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $531.0 million and $8.21, respectively.[53] |
| | The same day, after market close, the Company held a conference call with investment analysts.  During the call, McBride discussed the Company's new focus on international markets:[54] |
| | [W]e're going to focus on expanding our international solutions in our international marketing.  We recently launched a new international shipping initiative called the Global Advantage Program.  Through this program, we offer customers access to discounted USPS international shipping rates through our private-label carrier partnerships that utilize the USPS work share program, and that's a program whereby companies can do a portion of the work for the USPS and receive a discount on their postage rates. |
| | **Craig Hallum** wrote that the Company's quarterly revenues "nicely exceeded estimates while profits were effectively in-line with estimates."  The analyst commented that the Company's investments in "longer-term growth opportunities … [were] the primary reason for the limited flow-thru in the quarter," but expected these investments "to drive significant advancements in TAM and growth over the long-term."  Craig Hallum decreased its price target for the Company to $215 from $230:[55] |
| | The Q4 revenues and 2018 revenue optics look solid but there is a new shift towards spending that did catch us a bit by surprise.  We know Stamps has done a tremendous job over the past few years driving dramatic revenue growth while driving a corresponding operating leverage.  That dynamic will now change temporarily with significant incremental spending planned (some of which began in the 2H of 2017) along with the impact of increased sales taxes being paid.  In the words of Stamps.com management, they are playing "the long game" with upfront investments fueling |

---

[53] *Bloomberg*, "Stamps.com FY Adjusted EPS View Beats Est.; Shares Rise 4.6%," February 21, 2018, 4:31 PM.

[54] *Thomson Reuters, StreetEvents*, "STMP – Q4 2017 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: FEBRUARY 21, 2018 / 10:00PM GMT," February 21, 2018, 5:00 PM.

[55] Craig Hallum, "Playing The Long Game – 2018 Becomes An Investment Year In New TAM Expansion.  Maintaining BUY Rating, Lowering Price Target To $215," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | longer-term growth, including new areas such as International, new carrier programs and further growth in new product areas such as customer marketing and inventory management.  We sense these moves will create enthusiasm for long-term holders and concerns for short-term holders and that is what makes a market. |
| | RESULTS |
| | Revenues nicely exceeded estimates while profits were effectively in-line with estimates.  Management has begun to invest in a series of long-term growth opportunities we illustrate below, which is the primary reason for the limited flow-thru in the quarter.  Guidance for FY19 reflects a continuation of these investments which are expected to drive significant advancements in TAM and growth over the long-term. |
| | KEY POINTS |
| | Build vs. Buy – investing in international for 2018 instead of M&A: The rest of world opportunity for Stamps.com is significant and is now, effectively for the first time, being pursued.  With its strong balance sheet and cash flows, M&A was obviously an option.  Instead, management is aggressively building out a go-to-market in two ways.  First, they have built out integrations with major players including the Royal Mail (UK), Canada Post and Australia Post and have already signed up "several thousand customers" in Australia/UK/Canada.  While this investment will appear painful, it is being done at an aggressive pace and in absence of what would be a significant potential M&A cost to achieve a less perfect long-term solution. |
| | **Northland** wrote that the Company "beat on the top and bottom line as shipping outperformed."  Looking forward, the analyst opined that "international opportunities are clearly the biggest potential market expansion for STMP."  Northland noted that the midpoint of the Company's revenue guidance was higher than consensus though adjusted EBITDA was "in line or slightly below consensus backing out the lower tax rate going forward."  As a result, the analyst increased its 2018 revenue and EPS estimates for the Company:[56] |

---

[56] Northland Capital Markets, "Q4 Another Beat; Guidance for a mid/hi-teens Growth Year for 2018," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | STMP beat on the top and bottom line as shipping outperformed.  Watching SaaS add-on options as medium term drivers while international markets are larger, longer-term drivers.<br><br>Key Points<br>Q4 Results<br>STMP reported Q4 revenue of $132.4mn (+25% y/y), beating consensus $119.5mn.  Core service revenues grew 42% y/y to $118.6mn a big beat vs. consensus $107.0mn.  EPS of $4.68 ($3.31 backing out a tax gain) vs. consensus of $2.78.  We note the company does have performance accelerators in their contracts with the USPS and we think those were hit in the quarter.<br><br>Key Metrics<br>Monthly ARPU averaged $58.28 up 16% y/y, up from 7% growth last quarter.  Postage printed of $1.72B grew 9% y/y up from 8% in Q3.  Paid customers grew 8% Y/Y to 735, however ticked down sequentially from 736, the result of higher churn in the lower ASP retail customer base which, by individual count, is much higher than shippers.  This is reflected in trend of slower customer growth and ramping ARPU which we expect to continue.  Note; the company did mention that retail users are now 20% of revenues, down from roughly 30% in 2016.<br><br>FY18 Guidance<br>Management provided initial FY18 guidance for revenue of $545mn at the midpoint of $530mn-$560mn vs. $532.0mn consensus.  Adjusted EBITDA guidance of $255mn (46.7% margin) vs. consensus $270mn and EPS of $9.30 at the mid point vs consensus $8.53, but in line or slightly below consensus backing out the lower tax rate going forward.<br><br>Go Forward Drivers<br>While we think the international opportunities are clearly the biggest potential market expansion for STMP, we believe the SaaS add-on modules are the medium term drivers.  The current models that are getting a good start in the Shipping Easy installed base are beginning to drive ARPUs (though we think in the quarter the sharp ARPU increase was more of a reflection of the company hitting performance accelerators). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Roth** wrote that the Company's quarterly revenue, adjusted EBITDA, and adjusted EPS results "outperformed" its estimates. However, Roth thought the Company's guidance was "mixed," given that "sales guidance was above estimates at the midpoint, while EBITDA was below," as management "invests for international growth." Roth commented that "[t]he international story [was] very early but could be promising as an added growth catalyst." The analyst increased its 2018 revenue and EPS forecasts for the Company, but reduced its price target to $230 from $235:[57] |
| | STMP reported 4Q results which outperformed while guiding 2018 mixed (better sales/lower EBITDA). STMP is investing to ramp its international business, which should weigh on EBITDA margins over the near-to-intermediate term, but could potentially add another layer of growth to the story over the next 3-5 years. Our estimates are adjusted accordingly (better sales/ lower EBITDA). The international story is very early but could be promising as an added growth catalyst. On modestly revised EBITDA, we adjust our PT to $230. |
| | 4Q results outperform. STMP reported 4Q revenue/adj. EBITDA/non-GAAP EPS of $132.5M/$64.0M/$4.68, above our $119.2M/$62.7M/$2.42 estimates and consensus of $120.3M/$62.1M/$2.72, respectively. Seasonal strength in ARPU (16% better) outperformance, coupled with lower than expected net customer adds (~4%) drove sales upside, which grew ~25% y/y, a slight acceleration from 3Q, but roughly half that of 4Q16 levels. Shipping grew 30% y/y while comprising ~75% of sales mix. Strength in service revenue drove GM outperformance (50 bps ahead), partially offset by slightly higher opex (~3%), elevated by sales tax on service fees (true up for 2017), which added ~$6M to G&A in the Q. EBITDA margin of 48.4% was down ~440 bps due to sales tax as well as hiring related to international expansion. EPS handily beat on a tax benefit. However, excluding that, it still would have outperformed our expectations. STMP repurchased ~169k shares in the Q, and paid down ~$64M in debt to end the year with ~ $154M in cash. A relative 4Q17 performance summary can be found in exhibit 1. |
| | Metrics: customer growth moderates but remains flat y/y. Paid customers grew ~7.9% y/y to 735k, which was roughly flat q/q but ~4% lower than our 763k projection. However 4Q growth was |

---

[57] Roth Capital Partners, "STMP: 4Q17 Results Outperform as STMP Invests for Forward International Growth," February 21, 2018.

Exhibit 2

- 315 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | roughly flat with 4Q16 levels of ~8%. Seasonal strength in ARPU came to fruition as this metric of $58.28 was ~16% above our $50.47 estimate, and grew ~17% y/y. We would expect to continue to see strength in ARPU in 4Q's going forward. However, given shipping customers tend to drive more volume this could result in more moderated customer growth and better overall ARPU. Customer churn of 3% was up 10 bps y/y, but within historical ranges of ~2.5-3.0% over the last several quarters. Postage printed came in at $1.72B, up ~23% y/y.<br><br>Mixed FY18 guide as STMP invests for international growth; adjusting estimates and PT to $230. STMP set its FY18 revenue/adj. EBITDA/NG EPS guidance ranges at $530-$560M/$245-$265M/$8.80-$9.80, relative to our prior estimates of ~$517M/$273M/$7.98 and consensus of ~$534M/$270M/ $8.33, respectively. On balance, sales guidance was above estimates at the midpoint, while EBITDA was below.<br><br>News articles attributed the increase in Stamps' stock price after-hours on February 21, 2018, and during the trading day on February 22, 2018, to the Company's announcements after the close of trading on February 21, 2018.[58]<br><br>Following the Company's disclosures on February 21, 2018, according to Bloomberg, the average of analysts' price targets for Stamps stock increased to $247.00 from $243.80, or 1.31%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company "beat on the top and bottom line as shipping outperformed";[59] (ii) the Company's "sales guidance was above estimates at the midpoint, while EBITDA was below" due to management |

---

[58] *See, e.g., Bloomberg*, "Stamps.com FY Adjusted EPS View Beats Est.; Shares Rise 4.6%," February 21, 2018, 4:31 PM; *Dow Jones Institutional News*, "Stamps.com Shoots More Than 15% Higher After Earnings – MarketWatch," February 21, 2018, 4:51 PM; *Investor's Business Daily*, "S&P 500, Dow Jones Futures Extend Losses Late; These 3 Top Stocks Near Buys Just Reported Earnings," February 22, 2018; *Theflyonthewall.com*, "08:19 EDT Technical Take: Stamps.com rallies after earnings and outlook beat...," February 22, 2018; *Bloomberg*, "Stamps.com Stock Advances 12%; Earnings Beat Consensus," February 22, 2018, 9:30 AM; *The Motley Fool*, "Why Shares of Stamps.com Jumped Today," February 22, 2018, 3:39 PM.

[59] Northland Capital Markets, "Q4 Another Beat; Guidance for a mid/hi-teens Growth Year for 2018," February 22, 2018. *See also, e.g.,* Roth Capital Partners, "STMP: 4Q17 Results Outperform as STMP Invests for Forward International Growth," February 21, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "invest[ing] for international growth";[60] and (iii) analysts expected the Company's international investments "to drive significant advancements in TAM and growth over the long-term,"[61] the statistically significant Company-specific stock price increase on February 22, 2018 is consistent with that expected in an efficient market. |
| 5/4/2018 | After market close on Thursday, May 3, 2018, the Company reported its first-quarter 2018 financial results.  For the quarter, Stamps reported revenue of $133.6 million, adjusted EBITDA of $62.1 million, and adjusted EPS of $2.54.[62] <br><br> The consensus estimates of quarterly revenue and adjusted EPS were $122.5 million and $1.90, respectively.[63] <br><br> Ken McBride, then-chairman and CEO, stated, "[w]e were very pleased with our first quarter performance ….  We achieved strong growth driven by continued success in the shipping area of our business.  We are continuing to execute on our 2018 strategic plans and we remain excited about our long-term business opportunities."[64] <br><br> The Company also updated its 2018 guidance:[65] <br><br>                                        Current Guidance       Prior Guidance <br> Total Revenue          $530 – $560 million    $530 – $560 million <br> GAAP Net Income    $150 – $165 million    $138 – $153 million |

[60] Roth Capital Partners, "STMP: 4Q17 Results Outperform as STMP Invests for Forward International Growth," February 21, 2018. *See also*, *e.g.*, Northland Capital Markets, "Q4 Another Beat; Guidance for a mid/hi-teens Growth Year for 2018," February 22, 2018.

[61] Craig Hallum, "Playing The Long Game – 2018 Becomes An Investment Year In New TAM Expansion.  Maintaining BUY Rating, Lowering Price Target To $215," February 22, 2018. *See*, *e.g.*, Northland Capital Markets, "Q4 Another Beat; Guidance for a mid/hi-teens Growth Year for 2018," February 22, 2018; Roth Capital Partners, "STMP: 4Q17 Results Outperform as STMP Invests for Forward International Growth," February 21, 2018.

[62] *Business Wire*, "Stamps.com Reports First Quarter 2018 Results," May 3, 2018, 4:30 PM.

[63] *Bloomberg*, "Stamps.com FY Adj EPS View Beats Highest Est.; Shares Rise 5.1%," May 3, 2018, 4:30 PM.

[64] *Business Wire*, "Stamps.com Reports First Quarter 2018 Results," May 3, 2018, 4:30 PM.

[65] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GAAP Net Income per fully diluted share $7.73 – $8.70     $7.09 – $8.04<br>Adjusted EBITDA $245 – $265 million     $245 – $265 million<br>Adjusted EPS $9.60 – $10.60     $8.80 – $9.80<br>Effective Tax Rate 22%     28%<br><br>Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2018 had been $547.0 million and $9.17, respectively.[66]<br><br>The same day, after market close, the Company held a conference call with investment analysts.[67]<br><br>**Northland** wrote that the Company "put up another good Q, beating both the top line … and the bottom line," which was "helped by a lower tax rate."  The analyst commented that although the Stamps' Global Advantage Program ("GAP") "expansion [would] depress margins given the startup expenses and limited leverage," the investment "represents a nice TAM expansion opportunity and a solid positive."  Northland also noted that STMP continued "its practice of not changing guidance after it is initially set in Q1," but it did increase 2018 EPS guidance "on a lower tax rate."  As a result, the analyst increased its 2018 revenue and EPS estimates for the Company, but left its price target unchanged:[68]<br><br>STMP put up another good Q, beating both the top line by $11mn (9%) and the bottom line by $0.62 or 32%.  Earnings were helped by a lower tax rate.  Margins somewhat pressured by Global Advantage sales into international markets, which represents a nice TAM expansion opportunity and a solid positive.<br><br>Key Points<br>Q1 Results |

---

[66] *Bloomberg*, "Stamps.com FY Adj EPS View Beats Highest Est.; Shares Rise 5.1%," May 3, 2018, 4:30 PM.

[67] *Thomson Reuters, StreetEvents*, "STMP – Q1 2018 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: MAY 03, 2018 / 9:00PM GMT," May 3, 2018, 5:00 PM.

[68] Northland Capital Markets, "Nice Quarter; Lower Tax Rate Drives Bottom: International Drives TAM Expansion," May 4, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | STMP reported Q1 revenue of $134mn (+27% y/y), beating consensus of $122mn nicely.  Core service revenues grew 31% y/y to $121mn vs. consensus $110.5mn.  EPS of $2.54 vs. consensus of $1.92.<br><br>Key Metrics<br>Monthly ARPU averaged $58.96 up 24% y/y, up from 16% growth last quarter.  Postage printed of $1.59B grew 8% y/y up compared to 9% in Q4.  Paid customers grew 3% Y/Y, the result of higher churn in the lower ASP retail customer base which, by individual count, is much higher than shippers.  This is reflected in the trend of slower customer growth and ramping ARPU which we have come to expect.<br><br>FY18 Guidance<br>True to its practice of not changing guidance after it is initially set in Q1, management maintained FY18 guidance of $530mn-$560mn vs. $546.9mn consensus - and adjusted EBITDA guidance of $255mn was also maintained (consensus $256.5mn).  However, EPS guidance was raised to $10.10 at the midpoint (from $9.30) vs consensus of $9.17 on a lower tax rate (22% vs 28% prior).<br><br>International Expansion Showing Initial Traction<br>The company has had initial success with its 7,000 international Global Advantage customers in the UK, Australia, and Canada.  The expansion will depress margins given the startup expenses and limited leverage.  While this will remain below 10% of revenues for this year and next, we think this is a very appealing TAM expansion opportunity for STMP and think international shippers looking to the US market will find dealing with STMP appealing.<br><br>**Roth** wrote that the Company's revenue, adjusted EBITDA, and adjusted EPS "outperform[ed] our above consensus expectations as GAP start[ed] to contribute."  Roth commented that the Company's "FY18 sales/EBITDA guidance was unchanged as it continues to invest for international opportunities, which drive up our FY19 sales estimate."  The analyst increased its 2018 and 2019 revenue and EPS forecasts for the Company and raised its price target to $255 from $244 "on higher implied two-year sales CAGR":[69] |

[69] Roth Capital Partners, "STMP: Solid 1Q But In-line Guide As GAP Starts To Contribute; PT to $255," May 3, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | STMP reported 1Q outperformance driven by core strength and contribution from its Global Advantage Program (GAP). The 2Q anniversary of its revised USPS agreement should decelerate growth somewhat; however, GAP should help growth on the margin, albeit at lower GM's. FY18 sales/EBITDA guidance was unchanged as it continues to invest for international opportunities, which drive up our FY19 sales estimate. We raise our PT to $255 on higher implied two-year sales CAGR (16% going to 18%).<br><br>1Q outperforms our above consensus expectations as GAP starts to contribute. STMP reported 1Q revenue/adj. EBITDA/non-GAAP EPS of $133.6M/$62.1M/$2.54, beating our above consensus estimates of $123.7M/ $55.6M/$1.89, and consensus of $123.0M/$52.6M/$1.90, respectively. Again strength in ARPU (14% better) outperformance, coupled with lower than expected net customer adds (~5%) drove sales upside, which grew ~30.8% y/y, a slight acceleration from 4Q (~250 bps), and modest deceleration from 1Q17 (~300 bps lower). Shipping grew 30%+ y/y while comprising approximately 75% of sales mix. Upfront international costs and lower-margin GAP sales compressed consolidated GM to ~80.9%, relative to our 83.7% estimate. However, this was offset by ~$6M in lower opex, as STMP did not hire to plan in 1Q. The result was ~12% EBITDA outperformance, while EPS beat on better results and a lower tax rate (22% vs. 28% modeled). EBITDA margins, as expected, compressed ~230 bps y/y to ~46.5% STMP repurchased ~120k shares(~$23M) in the Q, to end 1Q with ~$196M in cash and debt of ~$68M. A relative 1Q18 performance summary can be found in exhibit 1.<br><br>Metrics: customer growth moderates but ARPU accelerates. Paid customers grew ~2.5% y/y to 740k, which was up 5k q/q but ~5.1% lower than our 780k projection., implying net adds of 18k y/y. The shift to focus on shipping customers has moderated growth, which was down meaningfully (2.5% vs. 11.2% in 1Q17). ARPU again outperformed on strength from its core shippers and beginning of meaningful growth for its Global Advantage Program (GAP) with the USPS for shipping internationally. ARPU was 14% better than our estimate of $51.86, coming in at $58.96, and growing 24.5%, up 800 bps q/q and y/y from 16.5% growth seen in 4Q17 and 1Q17, respectively. Customer churn of 3.0% was up 60 bps y/y, flat q/q, but within historical ranges of ~2.5-3.0% over the last several quarters. Postage printed came in at $1.59B, up ~8% y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on May 3, 2018, according to Bloomberg, the average of analysts' price targets for Stamps stock increased to $266.25 from $252.25, or 5.55%.[70]  All five analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company "reported 1Q outperformance" in revenue, adjusted EBITDA, and adjusted EPS;[71] (ii) "management maintained FY18 guidance of $530mn-$560mn vs. $546.9mn consensus - and adjusted EBITDA guidance of $255mn was also maintained (consensus $256.5mn)";[72] (iii) the Company increased EPS guidance, but "on a lower tax rate";[73] and (iii) the Company's GAP "expansion [would] depress margins given the startup expenses and limited leverage," but "represent[ed] a nice TAM expansion opportunity and a solid positive" for the future,[74] the statistically insignificant Company-specific return on May 4, 2018 is consistent with that expected in an efficient market. |
| 8/2/2018 | After market close on Wednesday, August 1, 2018, the Company reported its second-quarter 2018 financial results. For the quarter, Stamps reported revenue of $139.6 million, adjusted EBITDA of $63.6 million, and adjusted EPS of $2.75.[75] |

[70] Sidoti & Company LLC is excluded as it did not provide price targets both before and after the announcement.

[71] Roth Capital Partners, "STMP: Solid 1Q But In-line Guide As GAP Starts To Contribute; PT to $255," May 3, 2018.  *See also*, *e.g.*, Northland Capital Markets, "Nice Quarter; Lower Tax Rate Drives Bottom: International Drives TAM Expansion," May 4, 2018.

[72] Northland Capital Markets, "Nice Quarter; Lower Tax Rate Drives Bottom: International Drives TAM Expansion," May 4, 2018.  *See also*, *e.g.*, Roth Capital Partners, "STMP: Solid 1Q But In-line Guide As GAP Starts To Contribute; PT to $255," May 3, 2018.

[73] Northland Capital Markets, "Nice Quarter; Lower Tax Rate Drives Bottom: International Drives TAM Expansion," May 4, 2018.  *See also*, *e.g.*, Roth Capital Partners, "STMP: Solid 1Q But In-line Guide As GAP Starts To Contribute; PT to $255," May 3, 2018.

[74] Northland Capital Markets, "Nice Quarter; Lower Tax Rate Drives Bottom: International Drives TAM Expansion," May 4, 2018.  *See also*, *e.g.*, Roth Capital Partners, "STMP: Solid 1Q But In-line Guide As GAP Starts To Contribute; PT to $255," May 3, 2018.

[75] *Business Wire*, "Stamps.com Reports Second Quarter 2018 Results," August 1, 2018, 4:30 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of quarterly revenue and adjusted EPS were $134.5 million and $2.38, respectively.[76] |
| | Ken McBride, then-chairman and CEO, commented on the Company's results and acquisition of MetaPack:[77] |
| | We were very pleased with our acquisition of MetaPack and with our second quarter performance …. Our growth continues to be driven by success in the shipping area of our business. With MetaPack we will be able to accelerate our focus on international expansion, and will be in a much better position to address the global e-commerce shipping industry. We are continuing to execute on our operational and strategic plans and we are excited about our long-term business opportunities. |
| | The Company also updated its 2018 guidance:[78]<br><br>                                         Current Guidance     Prior Guidance<br>Total Revenue                              $530 – $560 million  $530 – $560 million<br>GAAP Net Income                    $150 – $166 million  $150 – $165 million<br>GAAP Net Income per fully diluted share  $7.78 – $8.75        $7.73 – $8.70<br>Adjusted EBITDA                   $245 – $265 million  $245 – $265 million<br>Adjusted EPS                        $10.15 – $11.15     $9.60 – $10.60<br>Effective Tax Rate                   18%               22% |
| | The Company stated that its "updated business outlook for 2018 … exclude[d] the expected financial results from MetaPack from the expected close in August 2018 through December 31, 2018 but include[d] the associated |

---

[76] *Bloomberg*, "Stamps.com Full Year Adjusted EPS Forecast Beats Estimates," August 1, 2018 4:30 PM.

[77] *Business Wire*, "Stamps.com Reports Second Quarter 2018 Results," August 1, 2018, 4:30 PM. The MetaPack acquisition was first announced on July 25, 2018. *See*, *e.g.*, *Business Wire*, "Stamps.com Announces Definitive Agreement to Acquire Leading UK-Based E-Commerce Shipping Software Company MetaPack Ltd," July 25, 2018, 11:30 AM.

[78] *Business Wire*, "Stamps.com Reports Second Quarter 2018 Results," August 1, 2018, 4:30 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | acquisition related expenses and higher net interest expense due to lower expected cash balances."[79] |
| | Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2018 had been $553.3 million and $10.05, respectively.[80] |
| | The same day, after market close, the Company held a conference call with investment analysts, in which, among other subjects, Company officers discussed the benefits of the MetaPack acquisition. Chairman and CEO McBride stated that MetaPack offered "a significant number of very sophisticated software capabilities"; "access to the world's largest carrier library with the support for over 450 parcel carriers" vs. Stamps' "only about 40 total carriers"; access to "over 500 customers, including many of the world's leading e-commerce retailers and brands"; and a focus on "very, very large customers." According to McBride, because the "USPS is historically underpenetrated in large and branded retail customers where MetaPack is concentrated, … we believe that MetaPack will have an opportunity to help the USPS to gain share in this important customer segment …. With the MetaPack acquisition, and its broad carrier library, we will begin to look at expansion into additional countries." CFO Carberry stated the MetaPack acquisition was "really about top line synergies."[81] |
| | **Craig Hallum** wrote that the Company "exceeded results across the board," "with the entirety of the revenue growth from increased ARPU." The analyst expected the MetaPack acquisition to "dramatically accelerate[]" the Company's global expansion and thought it "could be the next major catalyst for the stock." Although management "decided hold-off [sic] on updating guidance until the MetaPack deal close[d]," the analyst increased its price target for the Company to $300 from $260 to reflect the acquisition:[82] |

[79] *Ibid.*

[80] *Bloomberg*, "Stamps.com Full Year Adjusted EPS Forecast Beats Estimates," August 1, 2018 4:30 PM.

[81] *Thomson Reuters, StreetEvents*, "STMP – Q2 2018 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: AUGUST 01, 2018 / 9:00PM GMT," August 1, 2018, 5:00 PM.

[82] Craig Hallum, "Stamps.com Begins To Take Over the World; Why The MetaPack Acquisition Makes So Much Sense. Raising Price Target To $300, Maintaining BUY Rating," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | It was another "ho-hum" great quarterly beat for Stamps.com. Ho-hum is of course in jest as it continues a stunning trend of results like this spanning a few years. The focus on the call was two-fold. First, the MetaPack acquisition will increase the carrier integrations by 10x from the current Stamps.com size and create a tremendous cross-sell opportunity. It also remakes this business from a largely US domestic player to one with reasonable world–wide aspirations. Second, management was clear on its call that based on its discussions with members of the USPS task force, it appears the report coming in mid-August will take a favorable view with partnerships like Stamps.com. Finally, some investors struggle with the paltry growth in customer count, with the entirety of the revenue growth from increased ARPU. The simple fact is, the Company is laser focused on large shippers, which drive substantial revenues and lifetime values, and is increasingly becoming a proxy of postal volume growth rather than sheer customer numbers. We are not yet incorporating the MetaPack acquisition directly into our numbers given some uncertainty relative to close dates, but we do detail below the expected impact. We have begun to reflect a proxy for the impact in our new target price, detailed in our stock opportunity below and are raising our target price to $300. <br><br> RESULTS <br> STMP exceeded results across the board, as indicated above. Revenues continued to benefit from an improving ARPU, and the bottom-line benefiting from slower hiring than the Company projected. Management decided hold-off [*sic*] on updating guidance until the MetaPack deal closes. <br><br> KEY POINTS <br> MetaPack feels like the catalyst to take Stamps.com to the next level, akin to the acquisitions of ShipStation and ShipWorks: We see an interesting analogy to be made given our lengthy history with this stock. Management had been pursuing organic growth in the enterprise and high volume shipping markets with some success in the years 2012-2014, but the totals were a small portion of the overall story. Then, via the acquisition of ShipStation, in June of 2014 (and ShipWorks in October) the Company dramatically accelerated its growth in that important category. The stock was $34.55 when the ShipStation deal was announced. It proceeded to double over the next year and triple in less than two years. In the case of international expansion, the Company has been expanding organically over the past couple of quarters and the growth has been impressive, but only |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | incremental thus far.  The deal with MetaPack dramatically accelerates this initiative and forms what we believe could be the next major catalyst for the stock.  We are particularly impressed that this acquisition can be achieved with existing cash on hand given the powerful cash flow seen in the core business.  With this business, the cross-sell potential is obvious and the impact on carrier negotiations (Stamps.com works with 45, MetaPack works with 450) and as well as further improvement in its ability to bring the USPS incremental business is exciting.<br><br>**Maxim** wrote that the Company's revenue and adjusted EPS "topped" its estimates with "[o]utperformance [coming] from better revenue and a lower-than-expected tax rate."  The analyst expected the Company's "MetaPak acquisition to accelerate the company's push into international."  Maxim raised its 2018 adjusted EPS estimate while maintaining its adjusted EPS estimate for 2019, "and remain[ed] positive on STMP's longer-term outlook for growth":[83]<br><br>Non-GAAP 2Q18 EPS of $2.75 topped our estimate of $2.27 and consensus of $2.38, and was up 32% y/y.<br><br>Revenue of $139.6, up 20% y/y, above our estimate of $134.7 million and consensus of $134.4 million.<br><br>Outperformance came from better revenue and a lower-than-expected tax rate.  Shipping revenue was about mid-70% range of total revenue and grew 20% y/ y, with average revenue per user (ARPU) increasing 20.4 y/y, faster than the overall e-commerce market.<br><br>We remain positive on new initiatives including international, white-labeled shipping solutions, inventory and customer marketing.<br><br>We expect the MetaPak acquisition to accelerate the company's push into international but do not expect a material impact to our 2018 estimates.<br><br>We raise our 2018 EPS to $11.15 (from $10.03) and maintain our 2019 EPS estimate of $11.76. |

[83] Maxim Group, "2Q18 EPS and Revenue Beat and 2018 EPS Guidance Raised, Maintain Buy, $320 PT," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Attractive valuation.  STMP trades at 22x our 2019 EPS estimate of $11.76.  We maintain our Buy rating and $320 price target, based on about 27x our 2019 EPS estimate. <br><br> Details <br> 2Q18 revenue and EPS both outperformed our estimates as STMP benefits from e-commerce growth and is gaining market share.  Stamps.com continues to outperform the e-commerce market.  Revenue growth of 20% y/y was all organic and mostly driven by high-volume shipping customers that accounted for revenue in the mid-70% range of total revenue, growing 20% y/y.  In the quarter, paid customers declined slightly, while ARPU rose 20% to $60.79.  The company is focused on large shipping customers that are more profitable and have a higher lifetime value.  Gross margins and operating margins declined y/y as expected given growth in PhotoStamps and international, which are both lower margin.  EPS benefited from continued growth in the more profitable shipping customers and a lower-than-expected tax rate of just 1.6% on a GAAP basis and 16% on a proforma basis (we had modeled 28%) as the exercise of options reduced the tax liability. <br><br> We have a positive view on the announced MetaPack Ltd.  acquisition.  On August 25th [*sic*], STMP announced it agreed to acquire MetaPack Ltd., a UK-based multi-carrier enterprise level solution for e-commerce retailers and brands.  MetaPack integrates with more than 400 carriers across 200 countries and 4,000 delivery services, enabling warehouses to process parcels for any carrier service around the world, with full labeling and documentation.  The acquisition makes strategic sense, in our view, growing STMP's international business and relationships with international carriers.  STMP is paying 175 million British pounds, in cash, or $230 million USD, all from current cash balances, equating to a multiple of 4.9x sales and 60x earnings.  The transaction is expected to close in August.  We like that the acquisition will accelerate the STMP's international expansion and relationships with international carriers and larger customers (mostly retail) where MetaPack can be synergistic with ShipStation's international expansion. <br><br> We raise our 2018 and 2019 EPS estimates and remain positive on STMP's longer-term outlook for growth.  Our 20% 2018 revenue growth forecast reflects positive e-commerce trends for shipping customers and STMP's potential for greater market share, along with subscription sales to small |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | home office and enterprise customers.  We remain positive on add-on solutions in CRM and inventory management and newer opportunities in white-label solutions to marketplaces and international postage.  We raise our 2018 non-GAAP EPS estimate to $11.15, at the high-end of management's new guidance of $10.15-$11.15, and up from our prior estimate of $10.03, reflecting better than expected 2Q18 results and a lower tax rate for the remainder of the year.  We note option exercising during the year could result in a lower 2018 tax rate and upside to our estimates.  For 2019, on a 20% revenue advance, we maintain our $11.76 non-GAAP EPS estimate.<br><br>**Northland** wrote that the Company reported quarterly results "that beat consensus and gave guidance that was unchanged except the raised bottom line off of lower tax rate for the year."  The analyst expected the MetaPack acquisition "to be accretive to both the growth rate and EBITDA," but it was "not factored into the [Company's] guide":[84]<br><br>STMP reported Q2 results that beat consensus and gave guidance that was unchanged except the raised bottom line off of lower tax rate for the year.  Growth continues to be driven by higher ARPU shipping customers.  Details were provided on the MetaPack acquisition which should close mid-month, and we expect to be accretive to both the growth rate and EBITDA.<br><br>Key Points<br>Q2 Results<br>STMP reported Q2 revenue of $139.6mn (+20% y/y), beating consensus of $133.6mn nicely.  Core service revenues grew 20% y/y to $134.4mn.  EBITDA of $63.5mn was ahead of expectations.  Margins declined as anticipated given the international expansion and product initiatives.  The top-line beat and a lower tax rate of 16% drove EPS to $2.75 vs expectations of $2.33.<br><br>FY18 Guidance<br>True to its practice of not changing guidance after it is initially set in Q1, management maintained FY18 guidance of $530mn-$560mn vs. $533.7mn consensus - and adjusted EBITDA guidance of $255mn was also maintained (consensus $259.5mn).  However, EPS guidance was raised to |

---

[84] Northland Capital Markets, "Q2 Results Beat; Guidance Conservative as Usual; Detail on MetaPack Provided," August 2, 2018.

Page 42 of 76

Exhibit 2

- 327 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $10.15-$11.15 vs the prior $10.10 (at the mid-point) and consensus of $10.04 as the tax rate for FY18 is now expected to be 18% given stock option exercises.  We are still using the prior 22% for FY19.<br><br>Strategy for FY18 and Beyond Reiterated<br>Revenue from shippers is now estimated to be in the mid-70s as a percent of revenues.  The company continues to target 20% plus growth here via: international expansion (helped now by MetaPack) and its Global Advantage Program and ShipStation efforts; deeper penetration into the existing US shipping market using increased sales efforts/headcount, especially as the acquisition costs/LTV of a customer is better than the 2.0 seen in the traditional SOHO market; and, enhanced product features a la inventory management and marketing.<br><br>MetaPack Details Provided<br>While the impact from the acquisition is not factored into the guide, management provided the following details: MetaPack generated $15mn-$20mn in revenues from subscription and transaction fees from 500 customers who shipped over 550mn packages last year.  The growth rate is in the low teens, but management feels it can increase this into the +20% range via cross selling with the Stamps product line and customer base.  The company had $1mn-$2mn in EBITDA so given the all cash nature of the transaction it should be accretive to the bottom line.<br><br>**Roth** wrote that the Company "deliver[ed] modest outperformance on better ARPU" after quarterly revenue, adjusted EBITDA, and adjusted EPS all topped expectations.  GAP showed "meaningful growth" and Roth expected MetaPack to "help accelerate international expansion."  Although the Company's guidance "was left mostly unchanged," the analyst "modestly" increased its 2018 and 2019 revenue and EPS forecasts for the Company to account for the MetaPack acquisition:[85]<br><br>STMP reported modest 2Q outperformance driven by core strength and contribution from its Global Advantage Program (GAP), while guidance was left mostly unchanged.  Its acquisition of Metapack, expected to close this month, should help accelerate international expansion, ramp |

---

[85] Roth Capital Partners, "STMP: Modest 2Q Outperformance and In-Line Guide as Int'l Catalyst Awaits," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | carrier relationships, time to market, and improve presence with retailers/brands in the U.S.  We have modestly adjusted FY18 and FY19 for the inclusion of Metapack financials.  We maintain our Buy and $305 PT.<br><br>2Q delivers modest outperformance on better ARPU.  STMP reported 2Q revenue/adj. EBITDA/non-GAAP EPS of $139.6M/$63.6M/$2.75, beating our above consensus estimates of $136.8M/$63.0M/$2.38, and consensus, respectively.  Again, ARPU (4% better) outperformance, coupled with lower than expected net customer adds (~3%) drove sales upside, which grew ~20% y/y, deceleration from 1Q18 (~700 bps lower).  Shipping grew in the mid 20% range y/y, comprising approximately 75% of sales mix.  Upfront international costs and lower-margin GAP sales compressed consolidated GM to ~79%, relative to our ~80% estimate.  On in-line opex, modest flow through from better sales, yielded adj. EBITDA ~1% better, with margins of 45.6%, 100 bps, and 400 bps compression q/q and y/y, as STMP continues to invest for growth and international.  NG EPS of $2.75 beat on better results and a lower tax rate (16% vs. 22% modeled).  STMP repurchased ~54k shares(~$12M) in the Q, to end 2Q with ~$283M in cash and debt of ~$66M.  A relative 2Q18 performance summary can be found in exhibit 1.<br><br>Metrics: customers flat y/y but ARPU grows ~20% y/y.  Paid customers were essentially flat y/y at ~737k, but ~3% lower than our 756k projection, while churn ticked up to 3.2%, up 20 bps q/q and 40 bps y/y, but within historical ranges.  The shift to focus on shipping customers has moderated growth, which was down ((0.4%) vs. 2.2% in 2Q17).  ARPU again outperformed on strength from its core shippers and beginning of meaningful growth for its Global Advantage Program (GAP) with the USPS for shipping internationally.  ARPU was 4% better than our estimate of $58.43, coming in at $60.79, and growing 20% y/y, consistent with 2Q17 growth levels.  Postage printed was $1.57B, up ~6% y/y. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the increase in Stamps' stock price after-hours on August 1, 2018, and during the trading day on August 2, 2018, to the Company's announcements after the close of trading on August 1, 2018.[86]

Following the Company's disclosures on August 1, 2018, according to Bloomberg, the average of analysts' price targets for Stamps stock increased to $301.00 from $293.00, or 2.73%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)

**Remark:** Given that: (i) the Company's revenue and adjusted EPS "topped" consensus estimates with "[o]utperformance [coming] from better revenue and a lower-than-expected tax rate";[87] (ii) analysts concluded that the Company's MetaPack acquisition would "dramatically accelerate[]" the Company's global expansion;[88] and (iii) analysts expected the MetaPack acquisition "to be accretive to both the growth rate and EBITDA," but it was "not factored into the [Company's] guide,"[89] the statistically significant Company-specific stock price increase on August 2, 2018 is consistent with that expected in an efficient market. |

---

[86] *See*, *e.g.*, *Bloomberg*, "Stamps.com FY Adjusted EPS View Beats Est.; Shares Rise 3.4%," August 1, 2018, 4:30 PM; *Bloomberg*, "Stamps.com Stock Advances 8.3%; Sales Beat Consensus," August 2, 2018, 9:53 AM; *The Motley Fool*, "Stamps.com Seals Another Impressive Quarter," August 3, 2018, 9:29 AM.

[87] Maxim Group, "2Q18 EPS and Revenue Beat and 2018 EPS Guidance Raised, Maintain Buy, $320 PT," August 2, 2018. *See also*, *e.g.*, Craig Hallum, "Stamps.com Begins To Take Over the World; Why The MetaPack Acquisition Makes So Much Sense. Raising Price Target To $300, Maintaining BUY Rating," August 2, 2018; Northland Capital Markets, "Q2 Results Beat; Guidance Conservative as Usual; Detail on MetaPack Provided," August 2, 2018.

[88] Craig Hallum, "Stamps.com Begins To Take Over the World; Why The MetaPack Acquisition Makes So Much Sense. Raising Price Target To $300, Maintaining BUY Rating," August 2, 2018. *See*, *e.g.*, Maxim Group, "2Q18 EPS and Revenue Beat and 2018 EPS Guidance Raised, Maintain Buy, $320 PT," August 2, 2018; Roth Capital Partners, "STMP: Modest 2Q Outperformance and In-Line Guide as Int'l Catalyst Awaits," August 2, 2018.

[89] Northland Capital Markets, "Q2 Results Beat; Guidance Conservative as Usual; Detail on MetaPack Provided," August 2, 2018. *See*, *e.g.*, Craig Hallum, "Stamps.com Begins To Take Over the World; Why The MetaPack Acquisition Makes So Much Sense. Raising Price Target To $300, Maintaining BUY Rating," August 2, 2018; Roth Capital Partners, "STMP: Modest 2Q Outperformance and In-Line Guide as Int'l Catalyst Awaits," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 11/1/2018 | After market close on Wednesday, October 31, 2018, the Company reported its third-quarter 2018 financial results. For the quarter, Stamps reported revenue of $143.5 million, adjusted EBITDA of $61.0 million, and adjusted EPS of $2.76. For the first time, the Company's results included MetaPack, from its "August 15 closing of that acquisition through the end of the third quarter."[90]  Total revenue excluding MetaPack was $138.3 million.[91]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $130.7 million and $2.38, respectively.[92]<br><br>Ken McBride, then-chairman and CEO, commented on the Company's results:[93]<br><br>    We are very pleased with our third quarter financial performance and with the successful closing of our acquisition of MetaPack ….  We achieved strong organic performance in our financial metrics in a traditionally seasonally slower period.  Our shipping business continues to drive our solid results through contributions from each of our shipping subsidiaries.  We believe we are well positioned as we enter the seasonally strong fourth quarter and we remain very excited about our long-term business opportunities.<br><br>The Company also updated its 2018 guidance,[94] which "now include[d] contributions from MetaPack for the period August 15 through December 31":[95]<br><br>                Current Guidance          Prior Guidance |

---

[90] *Business Wire*, "Stamps.com Reports Third Quarter 2018 Results," October 31, 2018, 4:30 PM.

[91] *Thomson Reuters, StreetEvents*, "STMP – Q3 2018 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: OCTOBER 31, 2018 / 9:00PM GMT," October 31, 2018, 5:00 PM.

[92] *Bloomberg*, "Stamps.com Wrap: Guidance, Earnings (Correct)," November 1, 2018 4:31 PM.

[93] *Business Wire*, "Stamps.com Reports Third Quarter 2018 Results," October 31, 2018, 4:30 PM.

[94] *Ibid*.

[95] *Thomson Reuters, StreetEvents*, "STMP – Q3 2018 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: OCTOBER 31, 2018 / 9:00PM GMT," October 31, 2018, 5:00 PM.

**Exhibit 12**

| Impact Date | Event | | |
|---|---|---|---|
| | Total Revenue | $550 – $580 million | $530 – $560 million |
| | GAAP Net Income | $153 – $170 million | $150 – $166 million |
| | GAAP Net Income per fully diluted share | $8.03 – $9.01 | $7.78 – $8.75 |
| | Adjusted EBITDA | $245 – $265 million | $245 – $265 million |
| | Adjusted EPS | $10.60 – $11.60 | $10.15 – $11.15 |
| | Effective Tax Rate | 15% | 18% |
| | Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2018 had been $558.7 million and $10.90, respectively.[96] | | |
| | The same day, after market close, the Company held a conference call with investment analysts.  Among other subjects, Stamps' Chairman and CEO McBride offered commentary on five topics related to the U.S. Postal Service: "first, the USPS has proposed 2019 price increase; second, the United States' potential withdrawal from the Universal Postal Union or UPU; third, the recent Office of the Inspector General report entitled Postal Partnerships: The Complex Role of Middlemen and Discounts in the USPS; fourth, the status of the President's various studies, reports and task forces on the USPS; and finally, the status of negotiations of our agreements with the USPS."  On the first point, Stamps' Chairman and CEO McBride stated the Company was "generally pleased with their proposed rate changes."  Regarding the second point, he stated "we would expect the impact to us to be minimal and potentially positive."  Regarding the report of the Office of the Inspector General, CEO McBride stated "since we have also not seen the report, it's very difficult for us to comment," but that "[w]e would further expect that any commentary on the report on postal partnerships would reflect the very positive effect of partnerships like ours have had on growth in the USPS' package volumes."  On the President's Task Force report, CEO McBride also stated "since we have not seen the report, it's very difficult for us to comment."  Finally, on negotiations with the U.S. Postal Service, CEO McBride stated "[i]n general, we expect that updates to our agreements with the USPS will continue to reflect the critical role that we play in their e-commerce package business," and observed that the negotiations were "just going to take some time."[97] | | |

---

[96] *Bloomberg*, "CORRECT: Stamps.com 3Q Revenue Beat Estimates," October 31, 2018, 5:11 PM.

[97] *Thomson Reuters, StreetEvents*, "STMP – Q3 2018 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: OCTOBER 31, 2018 / 9:00PM GMT," October 31, 2018, 5:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Craig Hallum** wrote that the Company's quarter "exceeded results across the board" with organic growth of 20%. However, the analyst commented that STMP stock "always carrie[d] a set of overhangs" and "reflect[ed] a belief that any outcomes from the OIG or Trump Task Force will be negative for the Stamps.com model." The analyst decreased its price target to $265 from $300:[98]<br><br>Stamps.com is an enigma. It continues to nicely exceed estimates, is seeing outsized organic growth (20% the past 2 quarters) but always carries a set of overhangs that we think underestimates its importance both to the Postal Service and as an expanding worldwide shipping services provider. The stock currently reflects a belief that any outcomes from the OIG or Trump Task Force will be negative for the Stamps.com model. Our belief is that the outcomes (in whatever form they come) could be quite positive given the likelihood of greater rewards paid to the initiators of customer and postage volumes, a strong suit of the Stamps.com offering. Now, with the combination of the strong e-commerce tailwind, a growing breadth of additional services and a relatively greenfield pursuit of the remainder of the world for its ShipStation software and recently acquired MetaPack offering, we see the likelihood of outsized organic growth for years.<br><br>RESULTS<br>STMP exceeded results across the board, as indicated above. Revenues benefited from 20% y/y organic growth as well as a $5.2M contribution from the MetaPack acquisition, which closed during the quarter. Management raised revenue and EPS guidance for the year while reiterating EBITDA due to upcoming investments in strategic initiatives related to technology as well as international expansion.<br><br>KEY POINTS<br>Organic growth of 20% driven by massive ARPU and the growing proportion of shipping: Stamps.com continues to achieve strong organic growth, benefitting from the continued growth from its e-commerce customer base which drove ARPU up 29% year-over-year. Shipping |

[98] Craig Hallum, "Organic Growth Remains 20% – Now We Layer in the Rest of the World. Reiterating BUY Rating, Lowering Price Target To $265," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continues to grow as a percentage of sales, now 70% of revenues (75% inclusive of MetaPack). The higher contribution from shipping revenues logically should lead to further accelerations of top-line growth, given that it is growing faster (organically in the high 20% range) relative to revenue from SMB customers.<br><br>Stock Opportunity<br>We are reducing our price target from $300 to $265.  Our price target reflects approximately a 16x EV/EBITDA multiple on our 2019 adjusted EBITDA estimate of $311.5M.  The reduction of our price target is a function of lower comparable valuations in addition to reduced adjusted EBITDA estimates related to international investments following the acquisition of MetaPack.<br><br>**Maxim** wrote that the Company's "3Q18 revenue and EPS both outperformed [its] estimates as STMP benefit[ted] from ecommerce growth and gaining market share."  Noting that "Metapak is expected to contribute $15-$20M in revenue and $1-$2M in EBITDA in 2018," the analyst commented that the STMP price decline was "due to concerns of lack of raising revenue guidance above the inclusion of MetaPak, lower implied margins, and management's decision to not raise EBITDA guidance."  Maxim added that the Company "did a good job of addressing concerns related to the US Post Office (USPS), which we believe are overblown":[99]<br><br>3Q18 non-GAAP EPS of $2.76, up 3% y/y, topped our estimate of $2.54 and consensus of $2.38. Revenue of $143.5M, up 25% y/y, above consensus of $132.3M and our estimate of $131.2 million.<br><br>Outperformance came from Shipping revenue which grew faster than the overall ecommerce market, higher-average revenue per user (ARPU) and contribution from Metapak acquisition.<br><br>We maintain our 2018 non-GAAP EPS at $11.15 and 2019 EPS estimate of $11.76.<br><br>We believe yesterday's stock under-performance was misplaced due to concerns of lack of raising revenue guidance above the inclusion of MetaPak, lower implied margins, and management's |

---

[99] Maxim Group, "3Q18 EPS and Revenue Beat our Estimates, Positive Outlook, Maintain Estimates and $320 PT," November 2, 2018.

Exhibit 2
- 334 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | decision to not raise EBITDA guidance. We believe the company is just being conservative, which is consistent with its track record of under-promising and over-delivering.<br><br>Management did a good job of addressing concerns related to the US Post Office (USPS), which we believe are overblown, creating a compelling entry point in the stock.<br><br>Compelling valuation. Stock trades at 15.5x our 2019 EPS estimate of $11.76. We maintain our Buy rating and $320 price target based on about 27x our 2019 EPS estimate.<br><br>Details<br>3Q18 revenue and EPS both outperformed our estimates as STMP benefits from ecommerce growth and gaining market share. Stamps.com continues to outperform the ecommerce market. Revenue of $143.5M topped our estimate of $132.3M and consensus of $131.2M in what was supposed to be the seasonally slowest quarter of the year. Revenue growth of 28%, y/y was mostly driven by high-volume shipping customers that accounted for mid-70% range of revenue and grew 30% y/y. Revenue growth, excluding the contribution from MetaPak, was 23% year-over-year. Paid customers declined slightly y/y, while ARPU rose 29% y/y to $62.14. This is consistent with the company's strategy of focusing on large shipping customers, which are more profitable and have a higher lifetime value. Gross and operating margins declined y/y as expected, given growth in international, which is lower margin. Non-GAAP EPS of $2.76 beat our estimate of $2.54 and consensus of $2.38. EPS benefitted from continued growth in the more profitable shipping customers and a lower than expected tax rate of 11% as the exercise of options reduced the tax liability.<br><br>We have a positive view on the announced MetaPak Ltd acquisition. MetaPak, a UK-based multi-carrier enterprise level solution for ecommerce retailers and brands. MetaPak integrates with over 400 carriers across 200 countries and 4,000 delivery services, enabling warehouses to process parcels for any carrier service around the world with full labelling and documentation. The acquisition makes strategic sense, in our view, growing the company's international business and carrier relationships. STMP paid 175M British pounds for MetaPak in cash, or $230M USD, all from current cash balances, resulting in a multiple of 4.9x sales and 60x earnings. We like that the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | acquisition will accelerate the company's international expansion, and its relationships with international carriers and larger-size customers (mostly retail), which can be synergistic with ShipStation's international expansion.  MetaPak is expected to contribute $15–$20M in revenue and $1–$2M in EBITDA in 2018 (contributed $5M in revenue in 3Q18).  While MetaPak is lower margin than STMP overall and has been growing at a slower revenue rate of low- to mid-teens, we expect revenue synergies and operating leverage as the company expands internationally, along with its acquisition of ShipStation.  We like that MetaPack is more focused on larger brands and retailers in Europe, and has very little overlap with Stamps.com's existing customers.<br><br>**Northland** wrote that the Company "beat on all metrics in Q3."  The analyst also noted that revenue guidance was increased, while "[e]arnings guidance was essentially unchanged."  However, Northland cautioned that "investor[s] have concerns with STMP's USPS relationship … [and] the overhang will press the stock until resolved over the next few months":[100]<br><br>STMP beat on all metrics in Q3, tweaked up the guide for Q4 and authorized a new share buyback program.  The international expansion continues.  Few questions could be answered on the on going USPS negotiations/changes, but we think these will be minor at most and become apparent over the next few months.<br><br>Key Points<br>Q3 Results<br>STMP reported Q3 revenue of $144mn (+25% y/y, 23% organically), beating consensus of $132.3mn nicely.  Core service revenues grew 28% y/y to $137mn driven by shipping.  Core shipping was in the mid-70s as a percent of revs and grew in the high 20s.  EBITDA of $61mn was ahead of expected [*sic*] $57.9mn.  Margins declined as anticipated given the MetaPack acquisition and product initiatives.  EPS came in at $2.76 vs expectations of $2.38.<br><br>FY18 Guidance |

---

[100] Northland Capital Markets, "Good Q; Guidance Tweaked UP; Govt Concerns Provide Buying Opportunity," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | MetaPack impact was expected to add $15mn-$20mn in revenues this year, which was unchanged. Slightly deviating from its practice of not changing annual guidance, it did raise it by $20mn to $550mn-$580mn vs. $533.7mn consensus. Earnings guidance was essentially unchanged, our model is moved up on these results.<br><br>No Surprises, but No Answers in Various USPS Discussions: Between some contract renewal negotiations, UPU concerns and unreleased administration studies, investor have concerns with STMP's USPS relationship. We continue to believe no major changes are in store as per our previous notes. While nothing new was expected or given on the call, we do think the overhang will press the stock until resolved over the next few months.<br><br>The concerns:<br>The Trump administration has a report that is making recommendations to improve the financial footing of the USPS. These recommendations are expected to include deeper (but not total) privatization. We think this would likely increase the value of the legacy PC postage business (about 15-20% of revs). This report is expected to be released after the midterm elections.<br><br>The USPS will likely change or withdrawal from the UPN, a slight positive for STMP. We think this will be decided over the next year.<br><br>A regular renegotiation on one of its several USPS contracts in ongoing and we expect to be done by the end of the year. We do not expect to see any major changes as per the last several renegotiations and believe the company will have another in 2019/2020. The Inspector General's report on middleman discounts is not expected to be released publicly, but we think it focuses on its returns on its NSA agreements. We believe these easily exceed the 5.5% minimum required.<br><br>**Roth** wrote that the Company "reported 3Q revenue/adj. EBITDA/non-GAAP EPS … ahead of our above consensus estimates" and "revenue guidance was raised (for Metapack)." Although "management made it a point to address the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lingering concerns around the company's … partnership with the USPS," the analyst cautioned that "some uncertainty still lingers." The analyst decreased its price target for the Company to $260 from $270:[101] |

STMP 3Q results beat on strong (mid 20%) organic ARPU growth despite modest customer declines. Shipping revenue growth accelerated y/y (organically), while Metapack sales accounted for ~$5M (in-line). USPS concerns were addressed (some positive, some uncertain) while revenue guidance was raised (for Metapack), although STMP plans to invest more around its Metapack/STMP relationship. Revenue modestly adjusted while higher assumed growth investment moderates EBITDA estimates. PT to $260.

3Q beats as organic ARPU growth drives service revenue acceleration (along with Metapack). STMP reported 3Q revenue/adj. EBITDA/non-GAAP EPS of $143.5M/$61.0M/$2.76, ahead of our above consensus estimates of $137.4M/$58.7M/$2.31, and consensus, respectively. ARPU growth remained the key driver in the quarter, up 29% y/y (mid 20% ex Metapack) to ~$62.14 (relative to our $58.54 estimate), along with ~$5.2M revenue contribution in the Q from Metapack (by our math). Overall, total revenue grew ~25% y/ y (~20% organic), an organic growth rate that was ~ flat in rate of change terms compared to 2Q18. Overall, total customers declined ~50bps y/y to ~732K, missing our ~743K estimate, but overall shipping revenue (mid 70% composition) grew in the mid 30% range (high 20% ex Metapack), accelerating on the margin and at a faster pace than 2Q18. Gross margins were down ~440bps y/y (and below expectations) as higher costs related to international expansion via GAP and Metapack (which had ~58% gross margins). Total operating expenses were ~3% lower than expected, but up 33% y/y related to S&M expansion, new feature development, international expansion, and Metapack integration. The revenue and opex beat flowed through to adj. EBITDA of ~$61.0M, ~4% better, implying ~42.5% margins (although down ~670bps y/y from aforementioned OpX cost and lower gross margins. Non-GAAP net income was ~$52.6M, implying ~$2.76 per diluted share, beating our estimates by ~18%/20%, respectively. STMP repurchased ~49k shares (~ $12M) in the Q (in-line with 2Q levels), to end 3Q with ~$78M in cash and debt of ~$63M. A relative 3Q18 performance summary can be found in exhibit 1.

---

[101] Roth Capital Partners, "STMP: ARPU Growth Drives 3Q Beat; USPS Concerns Addressed (But Still Linger)," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Metrics: Customers declines offset by stronger y/y ARPU growth, which accelerated q/q.  Paid customers fell for the second quarter in a row, down ~50bps y/y to ~732K, ~11K below our estimate, although churn of ~3% was inline with recent levels.  As STMP's continues to focus on adding more shippers and E-commerce users, which carry a higher LTV, ARPU grew ~29% y/y (mid 20% organically and faster than 2Q levels) and ~2% q/q to ~$62.14.  This metric was ~6% better than our ~$58.54 estimate, which was the key driver of strength in the Q, a trend we expect is likely to continue.  Postage printed was $1.52B, up ~8% y/y.<br><br>Numerous investor concerns around USPS addressed and while potential impact could be seen as a net positive, some uncertainty still lingers in our view.  STMP's management made it a point to address the lingering concerns around the company's (and other shippers/e-commerce sellers for that matter) partnership with the USPS, addressing the potential impact of the USPS 2019 price increase, potential US withdrawal from the UPU, President Trump's Task Force studies, Office of The Inspector General report and STMP's ability to negotiate favorable rates with the USPS.  While the majority of these topics remain uncertain (or private), the net takeaway in our opinion is that the proposed 2019 USPS price increase would increase STMP's value proposition (savings rate) for clients and that STMP has had a long tenure of negotiating partnerships with the USPS.  As far as the UPU and President Trump's reports, the impact is less clear, but STMP's believes changes to the UPU could even the tables for e-commerce sellers vs. China merchants and could drive more volume.  It said it has no clients that ship from China to the U.S.<br><br>News articles attributed the decrease in Stamps' stock price after-hours on October 31, 2018, and during the trading day on November 1, 2018, to the Company's announcements after the close of trading on October 31, 2018.[102] |

---

[102] *See*, *e.g.*, *Dow Jones Institutional News*, "Stamps.com Down Over 10% After 3Q Earnings Report -- Data Talk," November 1, 2018, 12:30 PM; *The Motley Fool*, "Stamps.com Falls Despite Another Strong Quarter," November 1, 2018, 3:14 PM; *Investing.com*, "Wayfair Sinks Midday; Hanes, Stamps.com Also Tumble," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on October 31, 2018, according to Bloomberg, the average of analysts' price targets for Stamps stock decreased to $285.00 from $294.00, or -3.06%. All six analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.)<br><br>**Remark:** Though the Company "beat on all metrics in Q3,"[103] given that: (i) analysts believed "investor[s] have concerns with STMP's USPS relationship … [and] the overhang will press the stock until resolved over the next few months";[104] (ii) while the Company expected MetaPack to contribute $15-$20 million to 2018 revenue, and $1-$2 million to EBITDA, analysts noted that the Company only raised 2018 revenue guidance for the MetaPack contribution but left adjusted EBITDA guidance unchanged;[105] and (iii) at least one analyst commented that the STMP price decline was "due to concerns of lack of raising revenue guidance above the inclusion of MetaPak, lower implied margins, and management's decision to not raise EBITDA guidance,"[106] the statistically significant Company-specific stock price decline on November 1, 2018 is consistent with that expected in an efficient market. |

---

[103] Northland Capital Markets, "Good Q; Guidance Tweaked UP; Govt Concerns Provide Buying Opportunity," November 1, 2018. *See also*, *e.g.*, Craig Hallum, "Organic Growth Remains 20% – Now We Layer in the Rest of the World. Reiterating BUY Rating, Lowering Price Target To $265," November 1, 2018; Maxim Group, "3Q18 EPS and Revenue Beat our Estimates, Positive Outlook, Maintain Estimates and $320 PT," November 2, 2018; Roth Capital Partners, "STMP: ARPU Growth Drives 3Q Beat; USPS Concerns Addressed (But Still Linger)," November 1, 2018..

[104] Northland Capital Markets, "Good Q; Guidance Tweaked UP; Govt Concerns Provide Buying Opportunity," November 1, 2018. *See*, *e.g.*, Craig Hallum, "Organic Growth Remains 20% – Now We Layer in the Rest of the World. Reiterating BUY Rating, Lowering Price Target To $265," November 1, 2018; Maxim Group, "3Q18 EPS and Revenue Beat our Estimates, Positive Outlook, Maintain Estimates and $320 PT," November 2, 2018; Roth Capital Partners, "STMP: ARPU Growth Drives 3Q Beat; USPS Concerns Addressed (But Still Linger)," November 1, 2018.

[105] Northland Capital Markets, "Good Q; Guidance Tweaked UP; Govt Concerns Provide Buying Opportunity," November 1, 2018. *See also*, *e.g.*, Maxim Group, "3Q18 EPS and Revenue Beat our Estimates, Positive Outlook, Maintain Estimates and $320 PT," November 2, 2018; Roth Capital Partners, "STMP: ARPU Growth Drives 3Q Beat; USPS Concerns Addressed (But Still Linger)," November 1, 2018.

[106] Maxim Group, "3Q18 EPS and Revenue Beat our Estimates, Positive Outlook, Maintain Estimates and $320 PT," November 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/22/2019 | After market close on Thursday, February 21, 2019, the Company reported its fourth-quarter 2018 financial results. For the quarter, Stamps reported total revenue of $170.2 million, adjusted EBITDA of $71.3 million, and adjusted EPS of $3.73.[107]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $160 million and $2.90, respectively.[108]<br><br>Ken McBride, then-chairman and CEO, commented on the Company's results:[109]<br><br>We are pleased with our fourth quarter and fiscal 2018 financial performance …. We achieved strong financial results driven by exceptional execution in our shipping business and we completed our strategic acquisition of MetaPack which has positioned Stamps.com as the leading global e-commerce shipping software company. We are well positioned to successfully compete on a global scale with a focus on driving long-term value for our customers, partners and shareholders.<br><br>The Company also provided 2019 guidance:[110]<br><br>                                    Current Guidance<br>Total Revenue                           $540 – $570 million<br>GAAP Net Income                   $55 – $69 million<br>GAAP Net Income per fully diluted share   $2.86 – $3.76<br>Adjusted EBITDA                    $145 – $165 million<br>Adjusted EPS                        $5.15 – $6.15<br>Effective Tax Rate                   30%<br><br>Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2019 had been |

---

[107] *Business Wire*, "Stamps.com Reports Fourth Quarter and Fiscal 2018 Results," February 21, 2019, 4:30 PM.

[108] *Bloomberg*, "Stamps.com Plunges After 2019 Revenue, Ebitda Views Miss Ests," February 21, 2019, 5:08 PM.

[109] *Business Wire*, "Stamps.com Reports Fourth Quarter and Fiscal 2018 Results," February 21, 2019, 4:30 PM.

[110] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $689.0 million and $10.79, respectively.[111]<br><br>The same day, after market close, the Company held a conference call with investment analysts.  During the call, Kenneth McBride, then-CEO and Chairman, announced that the Company had "decided to discontinue our shipping partnership with the USPS so that we can fully embrace partnerships with other carriers who we think will be well positioned to win in the shipping business in the next 5 years."  The Company also announced the retirement of its President, Kyle Huebner.[112]  His retirement was effective May 2, 2019.[113]<br><br>**Craig Hallum** wrote that the Company's 4Q18 "[r]esults exceeded expectations across all key metrics," but "were overshadowed by the significantly lower than expected guide for FY19."  The analyst "did not expect" the termination of the USPS agreement, which "will have a painful start that results in some revenue and plenty of EBITDA loss."  As a result, the analyst decreased its 2019 revenue and adjusted EBITDA estimates for the Company and decreased its price target to $125 from $265:[114]<br><br>The "eventual potential" became an actual last night.  Eventually, we all knew something would have to give.  We did not expect it to be now.  The USPS is an entity with structural issues and a challenged competitive model.  One of its key strengths was Stamps.com and its ability to bring in massive volumes for the Postal Service ($5B in 2018 and 35% of its domestic packages).  For that volume, Stamps agreed to exclusives with the USPS and received attractive economics.  Concurrently, the shipping world has rapidly changed towards a consumer need for faster shipping timeframes and increased alternative networks (i.e. Amazon) and alternative delivery modalities (i.e. Target's pick up at the store).  Stamps.com saw its competitive situation (being exclusive to the Postal Service) increasingly challenged over time for much of its shipping segment.  Stamps now |

---

[111] *Bloomberg*, "Stamps.com 2019 Rev. View Misses Lowest Est.; Shares Fall 31.8%," February 21, 2019, 4:35 PM.

[112] *Thomson Reuters, StreetEvents*, "STMP – Q4 2018 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: FEBRUARY 21, 2019 / 10:00PM GMT," February 3, 2019, 5:00 PM.

[113] Stamps.com, Inc., SEC Form 8-K, filed February 22, 2019.

[114] Craig Hallum, "Stamps Goes Postal On The USPS.  The Short-Term Impacts Will Be Significant and Painful; Long-Term The Pie Will Be Much Larger And The Opportunities Bigger.  Maintaining BUY Rating And Lowering Price Target To $125," February 22, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | becomes a free agent, seeking partnerships around the world to broaden its footprint while offering a broader set of shipping solutions to its customer base.  As the guidance (and the stock's after-market reaction) suggests, it will have a painful start that results in some revenue and plenty of EBITDA loss, but still a business that will generate healthy cash flow and long-term, a big growth dynamic story.<br><br>RESULTS<br>Results exceeded expectations across all key metrics, as shown in the table above.  The two key drivers this quarter were yet another increase in avg monthly revenue per paid customer as well as the incremental contributions from MetaPack.  Q4 results, however, were overshadowed by the significantly lower than expected guide for FY19 that was caused by the termination of the exclusive partnership with USPS.<br><br>KEY TAKEAWAYS<br>We expect a bit of a feeding frenzy for partnerships and perhaps a parent: Stamps.com just exited one relationship where it admittedly had good leverage for which it was paid handsomely.  Now, with billions of dollars of volumes, hundreds of thousands of customers, top-tier UI, and 100 salespeople, it becomes an enormous opportunity for other carriers (i.e. FedEx, UPS or Amazon) to pursue.  The volume could make a meaningful impact on any of the above and we believe Stamps in its "late stage discussions" relative to partnerships.  The recent move by Amazon to increasingly define its aggressive plans in the shipping market has led it to create a shipping version of its wildly successful AWS service.  AWS built huge excess data capacity in its network which it resold to customers.  It appears to be doing the same with its shipping offering and will ultimately want to build up a way to fill that excess capacity with third-party business.  In our view, Amazon has quickly moved from effective foe, to potential partner and could ultimately become a logical parent company of Stamps.com.<br><br>***<br><br>STOCK OPPORTUNITY |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are reducing our price target to $125 from $265.  We believe the current changes to the USPS relationship represents the perfect storm for Stamps, which was in the midst of 3 investments dragging EBITDA – a) layering in lower-margin MetaPack, b) investing in international expansion, and c) higher personnel investments in 2018.  Our price target represents 15x our FY19 adjusted EBITDA of ~$150M, a discount to ecommerce comps.  Absent the investments illustrated above, we believe the impact to EBITDA would be substantially narrower, which could provide improvements in margins heading into FY20.<br><br>**Maxim** wrote that, "given the company's loss of the USPS contract and that STMP's new businesses are at lower margins, [it] expect[ed] pressure on margins and profitability over the next two years."  Following the Company's "2019 guidance [that was] well below expectations," the analyst "significantly cut" its 2019 and 2020 revenue and adjusted EPS estimates for the Company, and "given greater uncertainty and lower earnings," removed its price target, and cut its rating to "Hold" from "Buy":[115]<br><br>STMP decided not to renew a major contract with the U.S. Post Office (USPS), which leads us to significantly cut our 2019 and 2020 estimates.<br><br>Management will more aggressively shift to multi-carrier and international strategy.<br><br>We believe the lower earnings base and greater uncertainty in rebuilding new revenue and earnings warrants a lower multiple.<br><br>With stock indicating at ~$104, the stock would trade at trade at ~18x our reduced 2019 EPS estimate.<br><br>We downgrade the STMP's stock to Hold, from Buy, and remove our price target given greater uncertainty and lower earnings. |

---

[115] Maxim Group, "Not Renewing Contract with USPS; Shift to Multi-Carrier Strategy Adds Uncertainty; Large Cut in Numbers - Downgrade to Hold," February 22, 2019.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | We could turn more positive upon getting greater conviction on STMP's ability to diversify its business with new customers. |
| | Significantly lower earnings outlook given the loss of the USPS contract leads us to lower our rating to Hold, from Buy. Due to Stamps.com's view of changes in the competitive market that made them no longer want to have an exclusive arrangement with the USPS, the two parties were unable to agree to renew the contract. The company still has Negotiated-Sales-Agreements (NSAs) and subscription business related to the USPS, but no longer has its large contract that was based on getting paid per volume on various mail categories. As a result, management provided 2019 guidance well below expectations; revenue of $540M-$570M compared to our estimate of $702M and non-GAAP EPS guidance of $5.15-$6.15 compared to our prior estimate of $10.76. We believe the company will have to rebuild its business with other carriers and longer term, it should have a mid-teens revenue growth rate, albeit off of a significantly lower base. |
| | We expect a greater shift in focus to other carriers and international; the recently acquired MetaPack has relationships with more than 450 carriers. STMP is also in discussions with multiple carriers for new partnerships. We believe that given the volume of business that Stamps.com handles, the technology it has with its multi-carrier software solutions and carrier relationships puts it in a strong position to build out these new businesses. However, given the company's loss of the USPS contract and that STMP's new businesses are at lower margins, we expect pressure on margins and profitability over the next two years, compared to its 2018 run rate. |
| | We significantly lower our 2019 and 2020 estimates. For 2019, we expect revenue to contract 5% to $560M as adjusted EBITDA margins decline to 28%, from 43% in 2018. As a result, we forecast adjusted EBITDA to drop 38% to $156M and non-GAAP EPS to fall 52% to $5.68. For 2020, we expect revenue to grow 15%, in-line with our view of the growth of the global ecommerce market. We project adjusted EBITDA margins stay relatively stable at 28.1% resulting in adjusted EBITDA increasing 16% to $180.7M and non-GAAP EPS rising 15% to $6.52. |
| | Despite these challenges, STMP has a conservative balance sheet and will generate FCF to support organic growth, in our view. The company ended 2018 with net cash and investment minus debt of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $53M, or $2.86 per share.  With good margins, D&A that significantly exceeds modest capex, we expect FCF to exceed net income.  We project FCF of $124M in 2019 ($6.63 per share) and $154M in 2020 ($8.17 per share).  As a result, we project the company ends 2020 with slightly over $400M in net cash and investments ($21.13 per share).  The company has used up its buyback authorization, but we think it is likely they will issue a new authorization in the near-term given the stock pullback.<br><br>We downgrade STMP's stock to Hold, from Buy, given lower earnings and greater uncertainty.  Based on pre-market indications that the stock opens at ~$104, shares trades at ~18x our reduced 2019 non-GAAP EPS estimate of $5.68.  Given our view that the company is likely be a 15% long-term EPS grower, we believe the shares should trade at a lower multiple than our prior 25x target.  We believe over time, if the company can prove it can build out businesses with other carriers, we could argue for a higher multiple especially given less customer concentration.<br><br>**Northland** wrote that the Company's "Q4 was good, but not very relevant at this point," given the "[s]urprising [m]ove" to "terminat[e] its exclusive relationship with the USPS."  According to Northland, "[i]nvestors will most likely write off Q4 results as the sudden shift in strategy renders them unrepresentative of future results."  The analyst commented that "it will take [the Company] nearly 2 years to get back to 2018 [revenue] levels."  As a result, the analyst reduced its 2019 revenue and adjusted EPS estimates for the Company and cut its price target to $145 from $280:[116]<br><br>STMP is terminating its exclusive relationship with the USPS for its core shipping solutions.  This will untie the company from the USPS's coattails opening up the services of Fed-Ex, UPS and others as a truly neutral shipping software solution.  As a result, STMP will lose roughly $140mn (roughly a quarter of revenue) in high margin commission (rev share) for FY19 and earnings go from $11.47 to $5.63 for FY19.  (Q4 was good, but not very relevant at this point).<br><br>Key Points<br>FY19 Guidance Reflects Loss of Critical Partnership |

---

[116] Northland Capital Markets, "STMP Terminates Exclusive USPS Relationship in Surprising Move," February 22, 2019.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Management set FY19 revenue guidance of $540mn-$570mn vs. $689.1mn consensus implying top line contraction Y/Y, a sharp correction from recent 25%+ growth. Adjusted EBITDA guidance of $155mn at the midpoint vs. consensus $293.2mn implying mid 20% margins vs. 45%+ in the recent past. EPS guidance of $5.15-$6.15 consensus $10.79.<br><br>Negotiating Background: As STMP entered negotiations late last year with the USPS around its major contracts, management was adamant Stamps' core shipping solutions be allowed to offer the services of other carriers. Between this and other undisclosed points, negotiations broke down. Management's point is that the e-commerce world is becoming multicarrier and that the risk being left behind as a single carrier vendor was too great so STMP is willing to suffer temporary pain of lost revenue to position for the long-run (it will take nearly 2 years to get back to 2018 levels).<br><br>Attraction by the other carriers: Given the volume and footprint of Stamps (~30% of USPS package volume) and the breadth of its software, we feel other carriers will be highly motivated to use Stamps' solutions over their own captive offerings.<br><br>Could USPS Come Back?: We think it is possible that the USPS could come to some arrangement with Stamps as the new situations leaves them without a software solution to bundle and salespeople that can address the mid-large shippers. That said, it is difficult to judge the probability and terms of such an arraignment.<br><br>Ramp with Other Carriers: The other carriers have been growing at a slightly lower rate than the USPS, but are untapped relative to Stamps. Additionally, new regional players are also available, and we think will be the most eager to get the software and footprint of Stamps. Until we get a better read, we believe it is best to model growth in-line with overall e-Commerce ex-Amazon growth of mid-teens for 2020. Much of the op-ex ramp this year and next is building out support for these carriers.<br><br>Will Customers Follow: The large shippers with direct relationships with the USPS will continue, but Stamps will not receive a commission. However these users will need to pay a 3% shipping royalty to Stamps to continue to use their software. We feel some will migrate to a Stamps reseller |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | instead, giving Stamps a potentially higher revenue stream.  This was not factored into guidance and we think makes the guidance somewhat conservative.<br><br>Positive Q4 Results Provide Little Consolation STMP reported Q4 revenue of $170.2mn (+29% y/y), beating consensus of $160mn nicely.  Core service revenues grew 42% y/y to $156.8mn. EBITDA of $71.3mn was ahead of expectations.  Adj. EPS of $3.28 vs. consensus $2.90.  Investors will most likely write off Q4 results as the sudden shift in strategy renders them unrepresentative of future results.<br><br>Our thinking on the Stock: We are lowering our estimates and PT to reflect the new USPS relationship.  However, we remain at OP as we feel the company still has a strong footprint, and no real competitor.  Additionally, the earnings for this year have come down by 51%, roughly in-line with the stock.  We also feel guidance appears conservative and there is a chance the USPS could come back in some form, also providing upside to our new numbers.<br><br>**Roth** wrote that the Company's "4Q results beat, [but] STMP's decision to discontinue its exclusive partnership with the USPS drove very poor relative 2019 guidance."  According to the Roth, the Company's "pivot is likely at the expense of growth and profits over the medium-term."  As a result, the analyst decreased its 2019 revenue and adjusted EPS forecasts for the Company, cut its price target to $78 from $260, and lowered its rating to "Sell" from "Buy," given "many risks near-term":[117]<br><br>While 4Q results beat, STMP's decision to discontinue its exclusive partnership with the USPS drove very poor relative 2019 guidance, as high margin revenue share commissions it once got will dissipate in 2019.  With a more competitive playing field for shipping, including AMZN, STMP's has made the tough decision to shift strategy to an exclusively multi-carrier global solutions shipping provider.  While this could bear fruit in the long-term, we see many risks near-term. Downgrade to Sell with $78 PT. |

---

[117] Roth Capital Partners, "STMP: Pivot Away From USPS Necessary But Painful; Rating to Sell," February 22, 2019.

Exhibit 2

- 348 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Downgrading to Sell from Buy with $78 PT as discontinued USPS partnership creates uncertainty around forward growth/profit under the multi-carrier platform strategy.  Adapting to industry shipping trends towards e-commerce and more competitive pricing from Domestic, Global and Regional carriers, STMP's had made the decision to part ways with its exclusive partnership with the USPS and now plans to serve its customers' shipping needs through a multi-carrier platform approach.  While we see this as necessary given uncertainty around USPS' regulatory overhang and a potential shift away from e-commerce towards "essential" mail, the increasing competition from carriers on price and now the growing likelihood that Amazon (AMZN-NC) meaningfully enters the shipping arena, we believe the pivot is likely at the expense of growth and profits over the medium-term.  While in the short-term STMP has taken steps to reduce the lost revenue burden by charging its NSA clients a software surcharge, in our opinion it will take heavy investment (as seen in guidance) in order to re-establish new deals with strategic carriers in order to restore growth over the long-term.  Given STMP has made such great money through its USPS deal, which now appears to be gone, we believe the uncertainty around STMP's ability to regain enough shipping volume from its multi-carrier solution to offset lost USPS commission is uncertain (especially given the high-margin nature of that revenue). <br><br> With what we long saw as one of STMPs biggest assets (and candidly its biggest risk) (its exclusive USPS deal and the commission that came with it) we believe revenue visibility has been reduced. While positives remain in Metapack expansion internationally and with the potential for STMP to move upstream with customers in the U.S. via retailers, and potentially favorable unit economics with various carriers, most of these remain to be seen, as STMP in the near term looks to be more of an e-commerce carrier aggregator.  As such, we are downgrading shares to Sell from Buy on the thought that with the USPS partnership now gone, we are hard-pressed to find near-to-intermediate term growth catalysts, with a whole year of tough comps ahead, while heavy investment likely weighs on profitability (although still healthy with adj. EBITDA margins in the mid-high 20%). |

Exhibit 2

- 349 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the decline in Stamps' stock price after-hours on February 21, 2019, and during the trading day on February 22, 2019, to the Company's announcements after the close of trading on February 21, 2019.[118]<br><br>Following the Company's disclosures on February 21, 2019, according to Bloomberg, the average of analysts' price targets for Stamps stock decreased to $119.50 from $285.00, or -58.07%. Of the six analysts who published investment ratings for the Company both before and after the earnings announcement, two downgraded their ratings and one upgraded its rating. (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) analysts "did not expect" the termination of the USPS agreement, which "will have a painful start that results in some revenue and plenty of EBITDA loss";[119] (ii) "2019 guidance [was] well below |

---

[118] *See*, *e.g.*, *Dow Jones Institutional News*, "Stamps.com Stock Plummets More Than 35% After Forecast Shows Unexpected And Substantial Declines – MarketWatch," February 21, 2019, 4:48 PM; *Bloomberg*, "Stamps.com Plunges After 2019 Revenue, Ebitda Views Miss Ests," February 21, 2019, 5:08 PM; *Theflyonthewall.com*, "18:11 EDT Stamps.com drops 50% after announcing it will discontinue USPS," February 21, 2019; *Dow Jones Institutional News*, "Stamps.com Ending Exclusive Partnership With U.S. Postal Service, Stock Down Nearly 50% -- MarketWatch," February 21, 2019, 6:38 PM; *Seeking Alpha*, "Stamps.com -47% as USPS partnership ends," February 21, 2019, 6:49 PM; *Investor's Business Daily*, "Dow Jones Futures: Two Top Stocks Set To Jump Above Buy Points As Kraft Heinz, Stamps.com Plunge," February 21, 2019; *MarketWatch*, "Stamps.com is breaking up with the U.S. Postal Service, and its stock is down more than 50%; Exclusive revenue-sharing deal with USPS is no longer viable because company needs to work with other carriers, CEO says," February 22, 2019, 7:02 AM; *Reuters*, "Stamps.com plunges 50 pct after company cuts ties with U.S. Postal Service," February 22, 2019, 7:47 AM; *CNN Wire*, "Stamps.com stock plummets 50% after it ends partnership with the US Postal Service," February 22, 2019, 9:08 PM; *CEP Research*, "Stamps.com shares crash 50% on USPS contract termination," February 22, 2019; *Bloomberg*, "Stamps.com Wipes Off 50% of Market Cap as Key USPS Deal Ends(2)," February 22, 2019, 10:23 AM; *Business Insider*, "Stamps.com stock crashes after ending its partnership with the US Postal Service, CEO addresses Amazon threat (SMTP)," February 22, 2019, 11:03 AM; *Dow Jones Institutional News*, "Shares of Stamps.com Fall 56% Following Earnings Report, CEO Saying It Won't Be Exclusive to USPS," February, 22, 2019, 11:33 AM; *Investing.com*, "Stamps.com Crashes 50% Midday After Post Office Breakup," February 22, 2019; *Barron's*, "Stamps.com Won't Mail You Stamps. Blame Amazon," February 22, 2019, 1:44 PM; *TheStreet.com*, "Stamps.com Plummets After Breakup With U.S. Postal Service," February 22, 2019, 5:09 PM; *The Motley Fool*, "Stamps.com Plummets After Nixing Its Exclusive USPS Deal," February 22, 2019, 8:11 PM.

[119] Craig Hallum, "Stamps Goes Postal On The USPS. The Short-Term Impacts Will Be Significant and Painful; Long-Term The Pie Will Be Much Larger And The Opportunities Bigger. Maintaining BUY Rating And Lowering Price Target To $125," February 22, 2019. *See also*,

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | expectations";[120] and (iii) the Company's "Q4 was good," but "[i]nvestors will most likely write off Q4 results as the sudden shift in strategy renders them unrepresentative of future results,"[121] the statistically significant Company-specific stock price decline on February 22, 2019 is consistent with that expected in an efficient market. |
| 5/9/2019 | After market close on Wednesday, May 8, 2019, the Company reported its first-quarter 2019 financial results.  For the quarter, Stamps reported revenue of $136.0 million, adjusted EBITDA of $39.2 million, and adjusted EPS of $1.23.[122]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $126.0 million and $1.07, respectively.[123] |

---

*e.g.*, Maxim Group, "Not Renewing Contract with USPS; Shift to Multi-Carrier Strategy Adds Uncertainty; Large Cut in Numbers - Downgrade to Hold," February 22, 2019; Northland Capital Markets, "STMP Terminates Exclusive USPS Relationship in Surprising Move," February 22, 2019; Roth Capital Partners, "STMP: Pivot Away From USPS Necessary But Painful; Rating to Sell," February 22, 2019.

[120] Maxim Group, "Not Renewing Contract with USPS; Shift to Multi-Carrier Strategy Adds Uncertainty; Large Cut in Numbers - Downgrade to Hold," February 22, 2019.  *See also*, *e.g.*, Craig Hallum, "Stamps Goes Postal On The USPS.  The Short-Term Impacts Will Be Significant and Painful; Long-Term The Pie Will Be Much Larger And The Opportunities Bigger.  Maintaining BUY Rating And Lowering Price Target To $125," February 22, 2019; Northland Capital Markets, "STMP Terminates Exclusive USPS Relationship in Surprising Move," February 22, 2019; Roth Capital Partners, "STMP: Pivot Away From USPS Necessary But Painful; Rating to Sell," February 22, 2019.

[121] Northland Capital Markets, "STMP Terminates Exclusive USPS Relationship in Surprising Move," February 22, 2019.  *See also*, *e.g.*, Craig Hallum, "Stamps Goes Postal On The USPS.  The Short-Term Impacts Will Be Significant and Painful; Long-Term The Pie Will Be Much Larger And The Opportunities Bigger.  Maintaining BUY Rating And Lowering Price Target To $125," February 22, 2019; Roth Capital Partners, "STMP: Pivot Away From USPS Necessary But Painful; Rating to Sell," February 22, 2019.

[122] *Business Wire*, "Stamps.com Reports First Quarter Results," May 8, 2019, 4:30 PM.

[123] *Bloomberg*, "Stamps.com FY Adjusted EPS View Misses Lowest Est.; Shares Fall," May 8, 2019 4:34 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Ken McBride, then-chairman and CEO, stated, "[d]uring the first quarter we continued to make progress on our efforts to evolve our strategy to more fully embrace a global multi-carrier business model ….  Our financial results for the first quarter were in-line with our expectations in light of our new strategic direction."[124]<br><br>The Company also reduced its 2019 guidance:[125]<br><br><table><tr><td></td><td>Current Guidance</td><td>Prior Guidance</td></tr><tr><td>Total Revenue</td><td>$510 – $560 million</td><td>$540 – $570 million</td></tr><tr><td>GAAP Net Income</td><td>$21 – $45 million</td><td>$55 – $69 million</td></tr><tr><td>GAAP Net Income per fully diluted share</td><td>$1.15 – $2.56</td><td>$2.86 – $3.76</td></tr><tr><td>Adjusted EBITDA</td><td>$110 – $150 million</td><td>$145 – $165 million</td></tr><tr><td>Adjusted EPS</td><td>$3.35 – $4.85</td><td>$5.15 – $6.15</td></tr><tr><td>Effective Tax Rate</td><td>40%</td><td>30%</td></tr></table><br>According to the Company, "[t]he revision to our guidance is principally the result of potential short and long term adverse amendments, renegotiations, changes, or termination of certain contracts between the USPS and certain of our strategic partners who are part of the USPS's reseller program, that we have recently become aware of…."[126]<br><br>Prior to the Company's revised guidance, the consensus estimates of revenue and adjusted EPS for 2019 had been $554.8 million and $5.43, respectively.[127] |

---

[124] *Business Wire*, "Stamps.com Reports First Quarter Results," May 8, 2019, 4:30 PM.

[125] *Ibid.*

[126] *Ibid.*

[127] *Bloomberg*, "Stamps.com FY Adjusted EPS View Misses Lowest Est.; Shares Fall," May 8, 2019 4:34 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The same day, after market close, the Company held a conference call with investment analysts.  During the Call, Jeffrey Carberry, then-CFO, discussed the reasons for the Company's reduced guidance:[128] |
| | …we have very recently become aware that the USPS is currently renegotiating the negotiated service agreements of several of our reseller partners.  As you know from our prior earnings calls and filings, we have revenue-sharing arrangements with several of the reseller partners.  The revenue we earn from such arrangements would be negatively impacted by reductions in the margins associated with their NSAs. |
| | While there are ongoing negotiations with uncertain outcomes and we have limited visibility given that the negotiations are being conducted between the USPS and our reseller integration partners, we believe it is reasonably possible that the margins associated and earned by the resellers as a result of these negotiations will begin to decrease around the second half of 2019.  We have therefore reduced our 2019 guidance to reflect this potential reduction as we currently understand it. |
| | \*\*\* |
| | Although we do not provide guidance beyond 2019, the current U.S. proposals as we currently understand them could also result in additional meaningful reductions in margins earned by resellers in 2020 and '21.  This in turn could have a significant impact on our revenues and earnings in those years.  And while we do not know what ultimately will become of the USPS' proposed changes, it does not alter our own long-term global multicarrier business strategies, which we believe will be successful.  However, we believe it is prudent to explain the near-term and medium-term risks as we currently understand them to be. |
| | **Craig Hallum** wrote that the Company's quarterly results "were well better than we had estimated," but "[g]uidance for the year was materially reduced following the decision by the USPS to renegotiate reseller agreements."  In addition, the Company's "massive shift away from USPS exclusivity" was "a slower, more complicated process than |

---

[128] *Thomson Reuters, StreetEvents*, "STMP – Q1 2019 Stamps.Com Inc Earnings Call, EVENT DATE/TIME: MAY 08, 2019 / 9:00PM GMT," May 8, 2019, 5:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | [the analyst] appreciated." The analyst decreased its 2019 revenue and adjusted EBITDA estimates for the Company, decreased its price target to $48 from $125, and cut its rating to "Hold" from "Buy," "[g]iven the radical changes contemplated ahead":[129]<br><br>Last quarter, we lived through the massive shift away from USPS exclusivity that Stamps had undergone. We endorsed the long-term move, given the logic that the market potential of potential partnerships with a range of carriers (including FedEx, UPS and the upcoming disruptor Amazon) would be a significant opportunity. It makes sense to us to build your growth off the backs of growing carriers versus a single declining one. Unfortunately, it is a slower, more complicated process than we appreciated to move forward with new ways to monetize those other carriers in ways other than through strengthening its subscription platforms with more options for customers. Now, the second shoe dropped, well earlier than we thought possible and indicative of how drastic the bureaucratic changes are at the USPS. The very successful, very profitable reseller program is being renegotiated, a move that if too draconian, could materially undermine the market share for packages held by the USPS. Historically, the decisions were made with economic logic and given the high fixed, low variable cost for shipments, growth in resellers was very profitable for the USPS. We sense decisions are now being made by bureaucrats, without a full appreciation of how materially this will reduce volumes and how incremental changes will impact the broad ecosystem. We have little details to work with, thus our estimates are meant to reflect a material reduction in reseller revenues and profitability. Given the radical changes contemplated ahead, we are moving to a Hold rating until we see some evidence that new carriers are moving forward with expanded relationships. We recognize that the investor base will further shift today and value-based accounts may see logic in the newer lowered valuation multiples. We have lowered our rating to Hold and our price target to $48.<br><br>RESULTS |

---

[129] Craig Hallum, "Another Massive Shift Likely Coming – A Model In Extreme Transition – Pain Inflicted – Moving To HOLD Rating, Reducing Price Target To $48," May 9, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Results for Q1 were well better than we had estimated, driven by contributions from the acquired MetaPack and growth in the Global Advantage program.  Guidance for the year was materially reduced following the decision by the USPS to renegotiate reseller agreements.<br><br>**Maxim** wrote that the Company's "1Q19 results outperformed our, and consensus estimates," but that 2019 guidance was reduced "[a]s a result of [USPS] reseller negotiations of contracts that are expected to negatively impact STMP." Maxim added that "there [was] significant uncertainty in the outcomes" of the reseller negotiations.  Accordingly, the analyst lowered its 2019 and 2020 revenue, adjusted EBITDA, and adjusted EPS estimates for the Company and lowered its price target to $59 from $98:[130]<br><br>1Q19 revenue, EBITDA and EPS topped our estimates and were down y/y, reflecting the previously announced loss of large contract with the U.S. Postal Service (USPS).<br><br>As a result of reseller negotiations of contracts that are expected to negatively impact STMP, 2019 guidance was reduced.  Given that STMP is not directly involved in these negotiations and they are not complete, there is significant uncertainty in the outcomes.<br><br>We lower our 2019 adjusted EBITDA to $141M (from $156.1M) and 2020E to $91M (from $170M).<br><br>Longer term we expect STMP to win contracts with new carriers to replace USPS, and to return to growth rates inline with e-commerce markets.  None of these potential wins are in our new estimates.<br><br>STMP trades at 5.1x our 2019E adjusted EBITDA (based on pre-market indications of ~$43).  Our new price target of $59 is based on 11x our 2020E adjusted EBITDA.<br><br>Details |

---

[130] Maxim Group, "1Q19 Beat, but Upcoming Cuts to Reseller Contracts Causes Us to Lower Estimates - Reiterate Buy, Lower PT to $59, from $98," May 9, 2019.

Exhibit 2

- 355 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q19 results outperformed our, and consensus estimates.  Revenue of $136.0M topped our estimate of $128.8M and consensus of $126.1M.  High-volume shipping customers accounted for high 70% of revenue.  Paid customers were flat from the prior quarter, while ARPU of $60.05 declined from $62.14 in prior year quarter and $74.93 in 4Q18.  Adjusted EBITDA of $39.2M beat our estimate of $33.7M and consensus of $30.6M.  Margins were down y/y due to loss of large USPS contract, growth in lower-margin international businesses and expenses related to pursuing new business.  Non-GAAP EPS of $1.23 also beat our estimate of $1.22 and consensus of $1.07. <br><br> Reseller contracts likely will be renegotiated down; guidance reduced causing us to lower our 2019 and 2020 estimates.  Management noted that ongoing negotiations between resellers and USPS will likely result in lower rates, for which STMP will indirectly receive lower payments.  Since these negotiations are ongoing and STMP is not directly involved, there is a lot of uncertainty associated with what the cuts will be.  At the midpoint of new guidance, management lowered revenue by $20M, to $510M-$560M, lowered adjusted EBITDA by $25M, to $110M-$150M and non-GAAP EPS by $1.55, to $3.35-$4.85.  Management believes reseller revenue would decline starting in 2H19, then again in 2020 and 2021.  We estimate reseller revenue of $80M in 2018, dropping to $60M in 2019 and $45M in 2020, which we assume all gets lost out of pre-tax operating income.  We also incorporate a higher tax rate of 40% (from 30%) due to a higher number of executives that are getting paid stock that is not deductible.  As a result, we lower our 2019 and 2020 adjusted EBITDA estimates to $141M and $91M, respectively and our non-GAAP EPS for 2019 and 2020 to $$4.43 and $2.86, respectively.  Our estimates do not include any benefits from winning any new carrier contracts to replace to USPS.  We believe this will ultimately happen, but do not have clarity at this point on timing.  We do believe that once STMP gets through this transitional period, it should be able to grow at mid-teens rates, similar to the overall e-commerce market. <br><br> Balance sheet and FCF remain investment positives.  STMP ended 1Q19 with $111M cash and $58M in debt for net cash of $53M ($2.93 per share).  During the quarter the company bought back 235,000 shares for $32M from its $60M buyback authorization.  Despite lower earnings estimates, the company still has attractive margins and very little capital expenditures.  We project the company will end 2020 with $204M of net cash, or $11.07 per share. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Northland** wrote that "[i]n the second big disappointment in a row, Stamps.com lowered its outlook for the year and indicated that the next couple of years could be difficult as well." Northland warned that the USPS renegotiations "would negatively impact Stamps' reseller revenues," but "estimating the impact from [the] new arrangement" was a "challenge." As a result, the analyst decreased its 2019 and 2020 revenue and adjusted EPS estimates for the Company and cut its price target to $80 from $145:[131]<br><br>In the second big disappointment in a row, Stamps.com lowered its outlook for the year and indicated that the next couple of years could be difficult as well. It appears the USPS is now negotiating with multiple resellers for lower rates, which would negatively impact Stamps' reseller revenues. Timing of other carrier signings is uncertain. Reducing to MP and $80 PT.<br><br>Key Points<br>FY19 Guidance<br>Management set FY19 revenue guidance of $510mn/$560mn vs. $554.6mn consensus implying top line contraction of 10% Y/Y. Adjusted EBITDA guidance of $125mn at the midpoint vs. consensus $153.8mn. EPS guidance of $3.35-$4.85 below consensus $5.42. We also note the higher tax rate of 40%, up from the prior 30%, as portions of executive compensation are no longer deductible, which with a lower income level, pushes the tax rate to the highest on our list.<br><br>Reseller Arrangements: Stamps derived a substantial portion of its services revenues from rev shares with the resellers (we estimate $66mn, or 50% in Q1), going to 45% on our new model for Q3 in a very rough cut. The challenge in estimating the impact from new arrangement is: 1) the USPS has just started the process and visibility into the magnitude is very limited; 2) resellers (and ecommerce shippers) will probably switch some unknown volume to other carriers as the pricing differentials shift; and 3) the timing is very much up in the air.<br><br>Positives: We are convinced that other carriers will sign with STMP as competition in the space heats up, but the timing and magnitude is unknown. The international opportunity exists and is more quantifiable to us, but the ramp here will probably be slower. |

---

[131] Northland Capital Markets, "Misery Compiler: USPS Revs Down Again. New Carrier Timing Unknown; $80 PT," May 9, 2019.

Exhibit 2

- 357 -

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Signal: We note that the company (CEO and compensations committee) will likely be awarding the management team equity incentives soon (a cash incentive pool was established late last month), and following these leads (granted a small sample size) has been accurate.  See exhibits on pgs 3-4.  Given management has much better insight than the public, this could be a nice signal, but given the three-year vesting schedule we note that it may not prove to be a great signal for shorter term investors and we prefer to wait on the sidelines until we get conviction that these catalysts are closer at hand.<br><br>**Roth** wrote that the Company "beat 1Q estimates," but the USPS's renegotiations of reseller contracts "suggest[ed] that STMP could see further declines in revenue, but more importantly adj. EBITDA."  Roth believed that "STMP [was] in a situation where visibility on EBITDA is very unclear over the next 2-3 years."  Given that "modeling, and more importantly, valuing shares, [was] almost impossible," Roth reiterated its "Sell" rating of the Company and decreased its 2019 and 2020 revenue and EPS forecasts and cut its price target to $35 from $78:[132]<br><br>STMP beat 1Q estimates, however, commentary around augmentation of unit economics of its reseller partners resulted in lowered guidance again, with likeliness of reduced spreads in 2020 and again in 2021.  In short, the super high-margin business that made the USPS-relationship (exclusivity/commission and reseller program) so attractive for STMP investors, has pivoted so quickly, that the uncertainty of CF over the next 2-3 years is extremely unclear.  Risk remains high, and we reiterate our Sell rating and lowered $35 PT.<br><br>What to do with the stock?  Sell it!  What made STMP's model so attractive, in our view, was its exclusive relationship with the USPS, which provided it a means to push its platform, and in return garner a commission for giving away its software for free.  That relationship changed at the end of 2018, and along with it, a profitable revenue stream, and huge differentiator for STMP.  Following up on that, one of the other compelling aspects of STMP's model was its ecosystem of USPS resellers where STMP would use its clout of USPS volumes to work with resellers to gain access to postage spreads, adding extremely high margins to its mix.  With news that the USPS is going to |

---

[132] Roth Capital Partners, "STMP: Changes to USPS Reseller Unit Economics Heighten Uncertainty; PT to $35," May 8, 2019.

Exhibit 2

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | narrow those spreads for resellers, we see this as bad news for STMP.  It essentially takes a high (we believe almost "pure margin") margin revenue stream and compresses it.  Furthermore, it sounds as though those spreads compress even more over the next few years, suggesting that STMP could see further declines in revenue, but more importantly adj. EBITDA.  We believe this leaves STMP in a situation where visibility on EBITDA is very unclear over the next 2-3 years.  With that in mind, it makes modeling, and more importantly, valuing shares, almost impossible.  With this level of risk, we reiterate our Sell rating, and advise those still thinking STMP is a "value", to sell, and to look for other opportunities elsewhere.  Our revised $35 PT is based on ~5.5x EV/'20E adj. EBITDA of ~$100M, also implying ~1.2x our reduced $480M 2020E sales figure.  We believe this is reasonable for a company that we project sales and EBITDA to decline precipitously over the next few years. <br><br> FY19 guide cut as threat of reduced NSA economics for resellers could further impact STMP revenue and margins.  FY19 revenue/EBITDA/EPS guidance was reduced as the lingering negotiations between the USPS and resellers (which are some of STMP's partners) could result in worse economics for the resellers, and thus, less spread to go around back to STMP. <br><br> News articles attributed the decrease in Stamps' stock price after-hours on May 8, 2019, and during the trading day on May 9, 2019, to the Company's announcements after the close of trading on May 8, 2019.[133] |

---

[133] *See*, *e.g.*, *Bloomberg*, "Stamps.com FY Adjusted EPS View Misses Lowest Est.; Shares Fall," May 8, 2019 4:34 PM; *Seeking Alpha*, "Light guidance crushes Stamps.com," May 8, 2019, 4:50 PM; *Dow Jones Institutional News*, "Stamps.com Stock Plummets Nearly 40% After Revenue Miss, Revised Guidance – MarketWatch," May 8, 2019, 4:53 PM; *Theflyonthewall.com*, "17:44 EDT Stamps.com down 44% to $46.19 after cutting FY19 profit outlook," May 8, 2019; *CNBC*, "Shares of Stamps.com cut in half after company slashes earnings forecast," May 9, 2019, 7:43 AM; *Benzinga.com*, "Shares of Stamps.com cut in half after company slashes earnings forecast," May 9, 2019, 9:06 AM; *CNN Wire*, "Stamps.com warns of even more pain ahead after it ditched the Post Office.  Stock plunges 50%," May 9, 2019, 10:32 AM; *Dow Jones Institutional News*, "Stamps.com Down Over 54%, on Track for Lowest Close Since November 2014 -- Data Talk," May 9, 2019, 11:03 AM; *The Motley Fool*, "Why Stamps.com Stock Is Down 55% Today," May 9, 2019, 12:08 PM; *Bloomberg*, "Stamps.com Craters After 2019 Profit Outlook Is Slashed (4)," May 9, 2019, 1:37 PM; *The Los Angeles Times*, "Stamps.com loses more than half its value after slashing its profit outlook," May 9, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on May 8, 2019, according to Bloomberg, the average of analysts' price targets for Stamps stock decreased to $53.40 from $115.20, or -53.65%. Of the six analysts who published investment ratings for the Company both before and after the earnings announcement, three downgraded their ratings. (*See* Exhibit 5C.) <br><br> **Remark:** Though the Company's quarterly results "were well better than [] estimated,"[134] given that: (i) "[g]uidance for the year was materially reduced following the decision by the USPS to renegotiate reseller agreements";[135] (ii) the Company "indicated that the next couple of years could be difficult as well";[136] and (iii) analysts unanimously reduced their price targets for Stamps' stock by at least 39% following the Company's announcements,[137] the |

---

[134] Craig Hallum, "Another Massive Shift Likely Coming – A Model In Extreme Transition – Pain Inflicted – Moving To HOLD Rating, Reducing Price Target To $48," May 9, 2019. *See also*, *e.g.*, Maxim Group, "1Q19 Beat, but Upcoming Cuts to Reseller Contracts Causes Us to Lower Estimates - Reiterate Buy, Lower PT to $59, from $98," May 9, 2019; Roth Capital Partners, "STMP: Changes to USPS Reseller Unit Economics Heighten Uncertainty; PT to $35," May 8, 2019.

[135] Craig Hallum, "Another Massive Shift Likely Coming – A Model In Extreme Transition – Pain Inflicted – Moving To HOLD Rating, Reducing Price Target To $48," May 9, 2019. *See also*, *e.g.*, Maxim Group, "1Q19 Beat, but Upcoming Cuts to Reseller Contracts Causes Us to Lower Estimates - Reiterate Buy, Lower PT to $59, from $98," May 9, 2019; Northland Capital Markets, "Misery Compiler: USPS Revs Down Again. New Carrier Timing Unknown; $80 PT," May 9, 2019; Roth Capital Partners, "STMP: Changes to USPS Reseller Unit Economics Heighten Uncertainty; PT to $35," May 8, 2019.

[136] Northland Capital Markets, "Misery Compiler: USPS Revs Down Again. New Carrier Timing Unknown; $80 PT," May 9, 2019. *See also*, *e.g.*, Craig Hallum, "Another Massive Shift Likely Coming – A Model In Extreme Transition – Pain Inflicted – Moving To HOLD Rating, Reducing Price Target To $48," May 9, 2019; Maxim Group, "1Q19 Beat, but Upcoming Cuts to Reseller Contracts Causes Us to Lower Estimates - Reiterate Buy, Lower PT to $59, from $98," May 9, 2019; Roth Capital Partners, "STMP: Changes to USPS Reseller Unit Economics Heighten Uncertainty; PT to $35," May 8, 2019.

[137] *See* Exhibit 5C. *See also*, *e.g.*, Craig Hallum, "Another Massive Shift Likely Coming – A Model In Extreme Transition – Pain Inflicted – Moving To HOLD Rating, Reducing Price Target To $48," May 9, 2019; Maxim Group, "1Q19 Beat, but Upcoming Cuts to Reseller Contracts Causes Us to Lower Estimates - Reiterate Buy, Lower PT to $59, from $98," May 9, 2019; Northland Capital Markets, "Misery Compiler: USPS Revs Down Again. New Carrier Timing Unknown; $80 PT," May 9, 2019; Roth Capital Partners, "STMP: Changes to USPS Reseller Unit Economics Heighten Uncertainty; PT to $35," May 8, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | statistically significant Company-specific stock price decline on May 9, 2019 is consistent with that expected in an efficient market. |

**Exhibit 13**

## Stamps.com, Inc.

**Market Capitalization**

Source: Bloomberg

| Date | STMP's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | STMP's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 5/3/2017 | $1,880,719,100 | $2,808,859,648 | $352,499,392 | $12,537,321,274 | $4,144,972,221 | 39.7% | 80.4% | 1,461 | 2,377 |
| 12/31/2017 | $3,286,008,400 | $3,067,683,072 | $385,612,160 | $13,750,249,893 | $4,738,591,092 | 52.5% | 85.7% | 1,445 | 2,381 |
| 6/18/2018 | $5,101,128,600 | $2,684,018,944 | $415,738,112 | $13,115,156,949 | $5,272,315,988 | 64.3% | 89.3% | 1,463 | 2,403 |
| 12/31/2018 | $2,817,399,600 | $2,120,131,648 | $324,727,312 | $11,720,709,178 | $4,452,983,229 | 56.4% | 85.5% | 1,488 | 2,432 |
| 4/15/2019 | $1,342,597,800 | $2,472,153,600 | $357,939,584 | $13,090,491,425 | $5,261,960,159 | 38.4% | 73.2% | 1,507 | 2,439 |
| 5/8/2019 | $1,449,987,300 | $2,449,915,392 | $365,079,680 | $12,999,877,040 | $5,217,620,120 | 39.6% | 74.3% | 1,505 | 2,443 |

| Month | Stamps.com's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| May-17 | $1,758,229,900 | $2,396,727,500 | $2,047,048,510 |
| Jun-17 | $2,376,401,900 | $2,623,273,400 | $2,485,517,327 |
| Jul-17 | $2,424,675,300 | $2,645,716,200 | $2,495,899,590 |
| Aug-17 | $2,562,720,000 | $3,630,359,500 | $3,388,452,465 |
| Sep-17 | $3,183,962,300 | $3,555,960,000 | $3,383,234,660 |
| Oct-17 | $3,577,941,600 | $3,886,530,700 | $3,713,405,682 |
| Nov-17 | $2,895,664,000 | $3,827,349,200 | $3,124,374,495 |
| Dec-17 | $2,928,567,600 | $3,308,730,800 | $3,100,820,840 |
| Jan-18 | $3,265,033,900 | $3,614,609,200 | $3,424,590,048 |
| Feb-18 | $3,067,960,800 | $3,619,852,900 | $3,370,817,684 |
| Mar-18 | $3,353,564,500 | $3,637,199,300 | $3,478,216,667 |
| Apr-18 | $3,443,133,400 | $4,074,294,000 | $3,770,957,152 |
| May-18 | $4,085,027,600 | $4,518,603,300 | $4,377,626,773 |
| Jun-18 | $4,418,229,800 | $5,101,128,600 | $4,728,483,133 |
| Jul-18 | $4,593,883,500 | $5,018,678,800 | $4,844,988,148 |
| Aug-18 | $4,165,601,000 | $5,020,471,200 | $4,429,260,565 |
| Sep-18 | $4,088,443,400 | $4,594,960,100 | $4,256,231,242 |
| Oct-18 | $3,360,075,900 | $4,044,872,100 | $3,732,847,648 |
| Nov-18 | $2,767,981,100 | $3,312,692,100 | $2,990,478,014 |
| Dec-18 | $2,592,029,400 | $3,196,094,100 | $2,877,593,642 |
| Jan-19 | $2,678,557,100 | $3,368,425,400 | $3,083,947,695 |
| Feb-19 | $1,514,234,600 | $3,658,962,900 | $3,034,204,763 |
| Mar-19 | $1,411,129,900 | $1,664,926,500 | $1,518,889,967 |
| Apr-19 | $1,342,597,800 | $1,533,646,400 | $1,418,574,886 |
| May-19 | $1,449,987,300 | $1,515,192,400 | $1,478,229,750 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Stamps.com. Companies without market capitalization data have been omitted from this analysis.

Exhibit 2

- 362 -

Page 1 of 1

**Exhibit 14**

## Stamps.com, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 5/15/2017 | 16,938,000 | 1,469,023 | 15,468,977 | $1,872,519,666 | 91.3% |
| 5/31/2017 | 16,938,000 | 1,469,023 | 15,468,977 | $2,133,171,928 | 91.3% |
| 6/15/2017 | 16,938,000 | 1,469,023 | 15,468,977 | $2,233,720,279 | 91.3% |
| 6/30/2017 | 16,938,000 | 1,249,794 | 15,688,206 | $2,429,710,904 | 92.6% |
| 7/14/2017 | 16,938,000 | 1,249,794 | 15,688,206 | $2,339,111,515 | 92.6% |
| 7/31/2017 | 16,938,000 | 1,249,794 | 15,688,206 | $2,323,423,309 | 92.6% |
| 8/15/2017 | 16,909,000 | 1,249,794 | 15,659,206 | $3,303,309,506 | 92.6% |
| 8/31/2017 | 16,909,000 | 1,249,794 | 15,659,206 | $2,994,823,148 | 92.6% |
| 9/15/2017 | 16,909,000 | 1,249,794 | 15,659,206 | $3,116,964,954 | 92.6% |
| 9/29/2017 | 16,909,000 | 1,104,843 | 15,804,157 | $3,202,712,416 | 93.5% |
| 10/13/2017 | 16,909,000 | 1,104,843 | 15,804,157 | $3,450,837,681 | 93.5% |
| 10/31/2017 | 16,909,000 | 1,104,843 | 15,804,157 | $3,546,452,831 | 93.5% |
| 11/15/2017 | 17,479,000 | 1,104,843 | 16,374,157 | $2,854,015,565 | 93.7% |
| 11/30/2017 | 17,479,000 | 1,104,843 | 16,374,157 | $2,757,408,039 | 93.7% |
| 12/15/2017 | 17,479,000 | 1,104,843 | 16,374,157 | $2,934,248,934 | 93.7% |
| 12/29/2017 | 17,479,000 | 1,097,338 | 16,381,662 | $3,079,752,456 | 93.7% |
| 1/12/2018 | 17,479,000 | 1,097,338 | 16,381,662 | $3,158,384,434 | 93.7% |
| 1/31/2018 | 17,479,000 | 1,097,338 | 16,381,662 | $3,339,401,799 | 93.7% |
| 2/15/2018 | 17,479,000 | 1,097,338 | 16,381,662 | $3,074,018,874 | 93.7% |
| 2/28/2018 | 17,563,000 | 1,097,338 | 16,465,662 | $3,145,764,725 | 93.8% |
| 3/15/2018 | 17,563,000 | 1,097,338 | 16,465,662 | $3,257,731,227 | 93.8% |
| 3/29/2018 | 17,563,000 | 1,098,698 | 16,464,302 | $3,310,147,917 | 93.7% |
| 4/13/2018 | 17,563,000 | 1,098,698 | 16,464,302 | $3,357,071,178 | 93.7% |
| 4/30/2018 | 17,889,000 | 1,098,698 | 16,790,302 | $3,823,991,281 | 93.9% |
| 5/15/2018 | 17,924,000 | 1,098,698 | 16,825,302 | $4,128,929,111 | 93.9% |
| 5/31/2018 | 17,924,000 | 1,098,698 | 16,825,302 | $4,219,785,742 | 93.9% |
| 6/15/2018 | 17,924,000 | 1,098,698 | 16,825,302 | $4,729,592,392 | 93.9% |
| 6/29/2018 | 17,924,000 | 1,081,315 | 16,842,685 | $4,262,041,439 | 94.0% |
| 7/13/2018 | 17,924,000 | 1,081,315 | 16,842,685 | $4,566,051,904 | 94.0% |
| 7/31/2018 | 17,924,000 | 1,081,315 | 16,842,685 | $4,395,940,785 | 94.0% |
| 8/15/2018 | 18,155,000 | 1,081,315 | 17,073,685 | $3,956,826,499 | 94.0% |
| 8/31/2018 | 18,155,000 | 1,081,315 | 17,073,685 | $4,241,957,038 | 94.0% |
| 9/14/2018 | 18,155,000 | 1,081,315 | 17,073,685 | $3,884,263,338 | 94.0% |

Exhibit 2

**Exhibit 14**

## Stamps.com, Inc.

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 9/28/2018 | 18,155,000 | 1,089,787 | 17,065,213 | $3,860,151,181 | 94.0% |
| 10/15/2018 | 18,155,000 | 1,089,787 | 17,065,213 | $3,611,511,027 | 94.0% |
| 10/31/2018 | 18,155,000 | 1,089,787 | 17,065,213 | $3,450,074,112 | 94.0% |
| 11/15/2018 | 18,102,000 | 1,089,787 | 17,012,213 | $2,687,929,654 | 94.0% |
| 11/30/2018 | 18,102,000 | 1,089,787 | 17,012,213 | $2,916,914,041 | 94.0% |
| 12/14/2018 | 18,102,000 | 1,089,787 | 17,012,213 | $2,744,750,445 | 94.0% |
| 12/31/2018 | 18,102,000 | 1,089,232 | 17,012,768 | $2,647,867,212 | 94.0% |
| 1/15/2019 | 18,102,000 | 1,089,232 | 17,012,768 | $2,934,872,608 | 94.0% |
| 1/31/2019 | 18,102,000 | 1,089,232 | 17,012,768 | $3,165,735,869 | 94.0% |
| 2/15/2019 | 18,102,000 | 1,089,232 | 17,012,768 | $3,423,649,432 | 94.0% |
| 2/28/2019 | 18,102,000 | 1,089,232 | 17,012,768 | $1,599,030,064 | 94.0% |
| 3/15/2019 | 17,527,000 | 1,089,232 | 16,437,768 | $1,405,264,786 | 93.8% |
| 3/29/2019 | 17,527,000 | 1,092,809 | 16,434,191 | $1,337,907,489 | 93.8% |
| 4/15/2019 | 17,527,000 | 1,092,809 | 16,434,191 | $1,258,859,031 | 93.8% |
| 4/30/2019 | 17,527,000 | 1,092,809 | 16,434,191 | $1,410,053,588 | 93.8% |
| **Average** | **17,603,625** | **1,136,490** | **16,467,135** | **$3,080,805,278** | **93.5%** |

Exhibit 2