# Exhibit 25

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 5/3/2017 | 109.75 | 111.9 | 106.7 | 110.55 | 110.55 | 880500 |
| 5/4/2017 | 113.4 | 120.78 | 105.2 | 110.1 | 110.1 | 2216300 |
| 5/5/2017 | 110.25 | 113.15 | 108.7 | 112.2 | 112.2 | 816600 |
| 5/8/2017 | 101.75 | 109 | 100.55 | 103.35 | 103.35 | 2188500 |
| 5/9/2017 | 103.05 | 108.4 | 103.05 | 106.28 | 106.28 | 916300 |
| 5/10/2017 | 106.5 | 112.9 | 106 | 112.2 | 112.2 | 717700 |
| 5/11/2017 | 111.95 | 115.4 | 111.3 | 113.4 | 113.4 | 677500 |
| 5/12/2017 | 113.55 | 118.45 | 112.65 | 116.4 | 116.4 | 881700 |
| 5/15/2017 | 117.55 | 122.65 | 116.6 | 121.05 | 121.05 | 950200 |
| 5/16/2017 | 121.65 | 124.55 | 114.25 | 118.3 | 118.3 | 1433300 |
| 5/17/2017 | 116.75 | 119.9 | 115.25 | 116.3 | 116.3 | 782800 |
| 5/18/2017 | 115.6 | 120.35 | 112.1 | 120 | 120 | 1179200 |
| 5/19/2017 | 120 | 124.75 | 119.5 | 120.85 | 120.85 | 1085100 |
| 5/22/2017 | 121.35 | 123.85 | 118.86 | 122.4 | 122.4 | 491200 |
| 5/23/2017 | 122.95 | 127.45 | 121 | 126.45 | 126.45 | 602600 |
| 5/24/2017 | 127 | 133.95 | 126.36 | 132.3 | 132.3 | 1392400 |
| 5/25/2017 | 132.35 | 140.84 | 132 | 137.85 | 137.85 | 1190700 |
| 5/26/2017 | 137.8 | 141.75 | 136.2 | 141.5 | 141.5 | 572700 |
| 5/30/2017 | 142.6 | 145.23 | 133.83 | 135.35 | 135.35 | 829600 |
| 5/31/2017 | 135.35 | 138.3 | 131.61 | 137.9 | 137.9 | 572900 |
| 6/1/2017 | 137.85 | 140.7 | 136.35 | 140.3 | 140.3 | 378600 |
| 6/2/2017 | 140.4 | 141 | 138.55 | 140.5 | 140.5 | 322800 |
| 6/5/2017 | 140.8 | 142.7 | 139.4 | 141.7 | 141.7 | 205300 |
| 6/6/2017 | 140.8 | 143.65 | 140.2 | 142.6 | 142.6 | 214800 |
| 6/7/2017 | 142.95 | 144.4 | 141.7 | 143.9 | 143.9 | 355800 |
| 6/8/2017 | 144 | 145.35 | 141.7 | 144.8 | 144.8 | 274900 |
| 6/9/2017 | 145.35 | 149.8 | 142.6 | 146.5 | 146.5 | 568800 |
| 6/12/2017 | 145.4 | 145.4 | 138.5 | 142.85 | 142.85 | 642100 |
| 6/13/2017 | 143.55 | 146.75 | 143.05 | 146.4 | 146.4 | 304100 |
| 6/14/2017 | 147.05 | 148.85 | 144.4 | 145.15 | 145.15 | 339700 |
| 6/15/2017 | 143.55 | 145.95 | 142.45 | 144.4 | 144.4 | 345700 |
| 6/16/2017 | 142.1 | 147.7 | 142.05 | 147.1 | 147.1 | 380100 |
| 6/19/2017 | 148.55 | 150.85 | 147.4 | 150 | 150 | 449800 |
| 6/20/2017 | 150.4 | 150.85 | 145.95 | 146.6 | 146.6 | 351000 |
| 6/21/2017 | 147 | 148.25 | 146.35 | 147.8 | 147.8 | 180000 |
| 6/22/2017 | 147 | 148.14 | 146.15 | 146.3 | 146.3 | 249600 |
| 6/23/2017 | 146.7 | 150.75 | 146.7 | 149.05 | 149.05 | 558900 |
| 6/26/2017 | 149.75 | 151.85 | 148.63 | 151.25 | 151.25 | 316700 |
| 6/27/2017 | 150.75 | 153.25 | 149.01 | 150.05 | 150.05 | 351200 |
| 6/28/2017 | 150.4 | 153.9 | 150.3 | 153.5 | 153.5 | 285100 |
| 6/29/2017 | 153.5 | 154.7 | 151.07 | 152.7 | 152.7 | 365200 |
| 6/30/2017 | 153.35 | 156.4 | 152.2 | 154.88 | 154.88 | 407900 |
| 7/3/2017 | 155.15 | 155.5 | 142.4 | 144.5 | 144.5 | 552200 |
| 7/5/2017 | 144.55 | 147.65 | 143.2 | 144.45 | 144.45 | 421200 |
| 7/6/2017 | 143.7 | 145.05 | 142.21 | 143.55 | 143.55 | 409600 |
| 7/7/2017 | 144.05 | 146.7 | 143.63 | 145.45 | 145.45 | 259400 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2017 | 145.4 | 146.85 | 142.45 | 143.15 | 143.15 | 297400 |
| 7/11/2017 | 143.35 | 145 | 140.45 | 143.15 | 143.15 | 355700 |
| 7/12/2017 | 144.55 | 147.4 | 144.05 | 146.4 | 146.4 | 232200 |
| 7/13/2017 | 147.4 | 148.3 | 144.55 | 146.3 | 146.3 | 355700 |
| 7/14/2017 | 147.05 | 149.6 | 147.05 | 149.1 | 149.1 | 279300 |
| 7/17/2017 | 149.95 | 150.15 | 142.55 | 143.15 | 143.15 | 1170600 |
| 7/18/2017 | 142.5 | 147.85 | 141.01 | 146.5 | 146.5 | 356800 |
| 7/19/2017 | 147.05 | 149.35 | 146.1 | 146.8 | 146.8 | 230600 |
| 7/20/2017 | 147.55 | 149.65 | 147 | 149.35 | 149.35 | 179500 |
| 7/21/2017 | 150 | 152.4 | 148.85 | 149.75 | 149.75 | 262000 |
| 7/24/2017 | 150.05 | 152.55 | 148.54 | 151.6 | 151.6 | 277400 |
| 7/25/2017 | 152.65 | 155.5 | 151.7 | 151.9 | 151.9 | 334200 |
| 7/26/2017 | 152.55 | 156.35 | 152.3 | 156.2 | 156.2 | 325200 |
| 7/27/2017 | 157 | 158.75 | 146.6 | 148.8 | 148.8 | 490300 |
| 7/28/2017 | 148.4 | 149.9 | 146.8 | 148.9 | 148.9 | 207600 |
| 7/31/2017 | 149.4 | 150.5 | 147.75 | 148.1 | 148.1 | 311900 |
| 8/1/2017 | 149.05 | 155.35 | 148.8 | 152.15 | 152.15 | 420600 |
| 8/2/2017 | 152.95 | 154 | 148.25 | 151.3 | 151.3 | 800100 |
| 8/3/2017 | 180.4 | 206.9 | 178 | 205.6 | 205.6 | 3915100 |
| 8/4/2017 | 205.1 | 214.8 | 202.85 | 211.25 | 211.25 | 1161200 |
| 8/7/2017 | 209.1 | 220.25 | 203.75 | 213.45 | 213.45 | 1393900 |
| 8/8/2017 | 211.3 | 217.4 | 210.55 | 212.7 | 212.7 | 608600 |
| 8/9/2017 | 212 | 216.3 | 208.75 | 214.7 | 214.7 | 381400 |
| 8/10/2017 | 213.55 | 214.4 | 205.25 | 205.35 | 205.35 | 480900 |
| 8/11/2017 | 206 | 211.2 | 205.5 | 208.65 | 208.65 | 317700 |
| 8/14/2017 | 212 | 215.65 | 209.55 | 210.65 | 210.65 | 454900 |
| 8/15/2017 | 211.35 | 213.65 | 208.6 | 210.95 | 210.95 | 289800 |
| 8/16/2017 | 211.45 | 213.09 | 208.36 | 211.1 | 211.1 | 312900 |
| 8/17/2017 | 210.6 | 213.65 | 208.58 | 208.85 | 208.85 | 300300 |
| 8/18/2017 | 208.35 | 211.45 | 205.7 | 210.35 | 210.35 | 324200 |
| 8/21/2017 | 210.7 | 212.5 | 207.31 | 207.8 | 207.8 | 219500 |
| 8/22/2017 | 208.95 | 210.3 | 206.18 | 209.55 | 209.55 | 168000 |
| 8/23/2017 | 208.35 | 208.35 | 203.65 | 206.25 | 206.25 | 252000 |
| 8/24/2017 | 206.55 | 207.18 | 190.2 | 194.9 | 194.9 | 784200 |
| 8/25/2017 | 196.95 | 197 | 190.89 | 193 | 193 | 365200 |
| 8/28/2017 | 194 | 194 | 189.2 | 190.6 | 190.6 | 408500 |
| 8/29/2017 | 188.5 | 194 | 188 | 191.6 | 191.6 | 224900 |
| 8/30/2017 | 191.85 | 197.9 | 190.75 | 195.45 | 195.45 | 229100 |
| 8/31/2017 | 196.05 | 196.9 | 189.85 | 191.25 | 191.25 | 361200 |
| 9/1/2017 | 191.25 | 195 | 190.3 | 192.1 | 192.1 | 267500 |
| 9/5/2017 | 191.1 | 192.15 | 185.8 | 190.5 | 190.5 | 343000 |
| 9/6/2017 | 191.25 | 191.4 | 186.4 | 188.3 | 188.3 | 305000 |
| 9/7/2017 | 188.9 | 191.65 | 187 | 189.8 | 189.8 | 371600 |
| 9/8/2017 | 189.1 | 193.55 | 188.83 | 192.55 | 192.55 | 279400 |
| 9/11/2017 | 193.55 | 195.75 | 189.5 | 193.65 | 193.65 | 375400 |
| 9/12/2017 | 194.55 | 199.51 | 193.8 | 199.15 | 199.15 | 258500 |
| 9/13/2017 | 199.15 | 203.15 | 198.5 | 202 | 202 | 315700 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2017 | 202.55 | 202.55 | 197.25 | 198 | 198 | 269900 |
| 9/15/2017 | 198.15 | 199.6 | 195.48 | 199.05 | 199.05 | 283100 |
| 9/18/2017 | 201.35 | 207.05 | 201.1 | 205 | 205 | 249500 |
| 9/19/2017 | 206.05 | 208.45 | 202.05 | 208.2 | 208.2 | 212700 |
| 9/20/2017 | 208.7 | 210.6 | 205.5 | 208.95 | 208.95 | 239400 |
| 9/21/2017 | 209.25 | 210.15 | 205.25 | 209.25 | 209.25 | 142700 |
| 9/22/2017 | 209.25 | 211.75 | 207.45 | 210.3 | 210.3 | 298200 |
| 9/25/2017 | 211.15 | 212.65 | 202.45 | 205.15 | 205.15 | 378200 |
| 9/26/2017 | 206 | 206.8 | 200.3 | 203 | 203 | 492200 |
| 9/27/2017 | 203.75 | 205.35 | 201.3 | 203.95 | 203.95 | 449900 |
| 9/28/2017 | 203.45 | 204.6 | 195.05 | 200.15 | 200.15 | 338800 |
| 9/29/2017 | 199.65 | 210.55 | 199.65 | 202.65 | 202.65 | 414200 |
| 10/2/2017 | 202.9 | 211.6 | 202.9 | 211.6 | 211.6 | 361200 |
| 10/3/2017 | 213.8 | 220 | 213.7 | 215.75 | 215.75 | 448700 |
| 10/4/2017 | 216.8 | 220 | 216 | 216.95 | 216.95 | 236900 |
| 10/5/2017 | 217.25 | 217.8 | 212.28 | 215.7 | 215.7 | 190600 |
| 10/6/2017 | 215.65 | 216.95 | 213.8 | 216.25 | 216.25 | 149100 |
| 10/9/2017 | 217.5 | 217.56 | 212.5 | 215.55 | 215.55 | 222600 |
| 10/10/2017 | 216.35 | 217.44 | 212.8 | 216.05 | 216.05 | 204700 |
| 10/11/2017 | 215.5 | 222.9 | 215.5 | 217.7 | 217.7 | 511800 |
| 10/12/2017 | 217.2 | 224.3 | 216.2 | 222.35 | 222.35 | 437500 |
| 10/13/2017 | 223.7 | 224.64 | 215.93 | 218.35 | 218.35 | 383000 |
| 10/16/2017 | 218 | 220.05 | 215.35 | 216.95 | 216.95 | 270300 |
| 10/17/2017 | 218.55 | 220.1 | 215.8 | 219.8 | 219.8 | 311800 |
| 10/18/2017 | 220.65 | 223.3 | 218.6 | 221 | 221 | 224200 |
| 10/19/2017 | 219 | 226 | 214.26 | 219.85 | 219.85 | 446000 |
| 10/20/2017 | 221.95 | 224.35 | 218.45 | 221.85 | 221.85 | 255100 |
| 10/23/2017 | 223.25 | 225 | 222.15 | 224.3 | 224.3 | 276500 |
| 10/24/2017 | 224.85 | 231 | 223.41 | 229.7 | 229.7 | 548100 |
| 10/25/2017 | 230 | 231.4 | 225.1 | 229.85 | 229.85 | 284800 |
| 10/26/2017 | 231.45 | 233.13 | 213.15 | 214 | 214 | 616600 |
| 10/27/2017 | 217.85 | 221.2 | 216.1 | 220.2 | 220.2 | 323400 |
| 10/30/2017 | 221.3 | 225.74 | 218.4 | 223.3 | 223.3 | 310700 |
| 10/31/2017 | 223.15 | 225 | 221.55 | 224.4 | 224.4 | 334200 |
| 11/1/2017 | 226.65 | 229.2 | 223.35 | 226.35 | 226.35 | 278900 |
| 11/2/2017 | 226.45 | 227.18 | 216.4 | 221.25 | 221.25 | 569200 |
| 11/3/2017 | 195.15 | 197.13 | 171.1 | 171.25 | 171.25 | 3213500 |
| 11/6/2017 | 171.25 | 180.93 | 161.1 | 179.65 | 179.65 | 1959500 |
| 11/7/2017 | 179.95 | 186.65 | 177.88 | 183.65 | 183.65 | 945400 |
| 11/8/2017 | 183.5 | 184.08 | 175.9 | 177.3 | 177.3 | 540000 |
| 11/9/2017 | 172.75 | 175.7 | 169.85 | 174.3 | 174.3 | 470700 |
| 11/10/2017 | 172.7 | 176.25 | 172 | 175 | 175 | 470300 |
| 11/13/2017 | 175.25 | 181.7 | 174.5 | 178 | 178 | 406200 |
| 11/14/2017 | 177.8 | 177.8 | 173.28 | 175.05 | 175.05 | 300000 |
| 11/15/2017 | 172.45 | 175.63 | 169.6 | 174.3 | 174.3 | 368400 |
| 11/16/2017 | 175.95 | 177 | 174.55 | 175.25 | 175.25 | 328400 |
| 11/17/2017 | 175.05 | 175.9 | 171.4 | 175.1 | 175.1 | 311200 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 11/20/2017 | 176.5 | 177.9 | 173.6 | 174.05 | 174.05 | 270700 |
| 11/21/2017 | 173.75 | 178.45 | 172.55 | 176 | 176 | 340800 |
| 11/22/2017 | 176.25 | 177.75 | 176.05 | 176.65 | 176.65 | 185200 |
| 11/24/2017 | 178 | 178.4 | 176 | 176.65 | 176.65 | 91700 |
| 11/27/2017 | 176.7 | 180.73 | 176.7 | 179.9 | 179.9 | 566400 |
| 11/28/2017 | 180.8 | 180.8 | 171.8 | 176.8 | 176.8 | 511200 |
| 11/29/2017 | 176.7 | 177.66 | 171.28 | 176.7 | 176.7 | 268300 |
| 11/30/2017 | 176.5 | 176.5 | 160 | 168.4 | 168.4 | 1197700 |
| 12/1/2017 | 167.4 | 169.8 | 165.35 | 167.55 | 167.55 | 368200 |
| 12/4/2017 | 169.5 | 171.1 | 167.13 | 169.75 | 169.75 | 322900 |
| 12/5/2017 | 170.2 | 175.25 | 169.95 | 171.25 | 171.25 | 257900 |
| 12/6/2017 | 170.2 | 172.55 | 167.1 | 168.85 | 168.85 | 247000 |
| 12/7/2017 | 169.35 | 172.2 | 167.95 | 170.6 | 170.6 | 242100 |
| 12/8/2017 | 172.35 | 174.05 | 170 | 171.25 | 171.25 | 295300 |
| 12/11/2017 | 171.3 | 173.2 | 169.71 | 170.95 | 170.95 | 286700 |
| 12/12/2017 | 170.65 | 172.53 | 169.5 | 170 | 170 | 304400 |
| 12/13/2017 | 170.15 | 172.73 | 168.98 | 172.05 | 172.05 | 270800 |
| 12/14/2017 | 172.1 | 177 | 172 | 175.55 | 175.55 | 339400 |
| 12/15/2017 | 176.15 | 179.95 | 172.3 | 179.2 | 179.2 | 543700 |
| 12/18/2017 | 179.8 | 184.5 | 179.71 | 183.9 | 183.9 | 347800 |
| 12/19/2017 | 184.5 | 188.9 | 183.65 | 184.05 | 184.05 | 320800 |
| 12/20/2017 | 185.35 | 185.8 | 179.5 | 184.45 | 184.45 | 203100 |
| 12/21/2017 | 185.3 | 186.42 | 181.85 | 182.2 | 182.2 | 306300 |
| 12/22/2017 | 181.8 | 184.75 | 180.6 | 182.65 | 182.65 | 136800 |
| 12/26/2017 | 182.3 | 183 | 180.5 | 182.6 | 182.6 | 119200 |
| 12/27/2017 | 182.65 | 184.35 | 181.25 | 183.95 | 183.95 | 132900 |
| 12/28/2017 | 184.45 | 189.65 | 184.05 | 189.3 | 189.3 | 240100 |
| 12/29/2017 | 189.1 | 191.15 | 184.45 | 188 | 188 | 331300 |
| 1/2/2018 | 188.25 | 190.55 | 186.25 | 187.35 | 187.35 | 267800 |
| 1/3/2018 | 187.9 | 190.05 | 186.4 | 188.95 | 188.95 | 214100 |
| 1/4/2018 | 189.2 | 190 | 184.45 | 186.8 | 186.8 | 376000 |
| 1/5/2018 | 185.8 | 189.58 | 183.3 | 187.5 | 187.5 | 334100 |
| 1/8/2018 | 187.05 | 191.75 | 185.5 | 190.25 | 190.25 | 248000 |
| 1/9/2018 | 191.25 | 202.65 | 190.45 | 199.95 | 199.95 | 556600 |
| 1/10/2018 | 198.2 | 198.4 | 187.7 | 198 | 198 | 483000 |
| 1/11/2018 | 198.3 | 203.5 | 190 | 191.75 | 191.75 | 576900 |
| 1/12/2018 | 190 | 192.95 | 187.11 | 192.8 | 192.8 | 662200 |
| 1/16/2018 | 194.7 | 195.08 | 185.2 | 187.15 | 187.15 | 528800 |
| 1/17/2018 | 187.2 | 192.1 | 187.2 | 191.6 | 191.6 | 321100 |
| 1/18/2018 | 192.05 | 197.3 | 191.65 | 195.4 | 195.4 | 201500 |
| 1/19/2018 | 195.3 | 199.95 | 195.3 | 197.25 | 197.25 | 212600 |
| 1/22/2018 | 197.2 | 201.25 | 196 | 197.95 | 197.95 | 229000 |
| 1/23/2018 | 198.95 | 201.95 | 197.6 | 199.85 | 199.85 | 185500 |
| 1/24/2018 | 201 | 202.6 | 199.9 | 200.05 | 200.05 | 194100 |
| 1/25/2018 | 201.2 | 207.95 | 200.34 | 204.2 | 204.2 | 275800 |
| 1/26/2018 | 205.55 | 208.55 | 203.7 | 206.8 | 206.8 | 230500 |
| 1/29/2018 | 207.05 | 209.68 | 200 | 204.55 | 204.55 | 248900 |

Exhibit 25

- 128 -

| | | | | | |
|---|---|---|---|---|---|
| 1/30/2018 | 202.85 | 206.85 | 197.66 | 202.5 | 202.5 | 237200 |
| 1/31/2018 | 204.15 | 211.4 | 203.35 | 203.85 | 203.85 | 377200 |
| 2/1/2018 | 202.05 | 207.05 | 201.55 | 206.3 | 206.3 | 292500 |
| 2/2/2018 | 205.4 | 207.75 | 201.95 | 207.1 | 207.1 | 312800 |
| 2/5/2018 | 204.45 | 209 | 198.45 | 198.5 | 198.5 | 284200 |
| 2/6/2018 | 193.7 | 201.3 | 188.06 | 200 | 200 | 264400 |
| 2/7/2018 | 200 | 202.1 | 198.55 | 200 | 200 | 158800 |
| 2/8/2018 | 200.5 | 201.45 | 190.25 | 191 | 191 | 262200 |
| 2/9/2018 | 193.4 | 194.85 | 176.76 | 184.65 | 184.65 | 768300 |
| 2/12/2018 | 183.75 | 183.75 | 163.7 | 175.53 | 175.53 | 1358700 |
| 2/13/2018 | 175.85 | 180.25 | 172.35 | 179.1 | 179.1 | 438200 |
| 2/14/2018 | 178 | 182.35 | 176.7 | 179.9 | 179.9 | 502800 |
| 2/15/2018 | 180.55 | 190.5 | 179.7 | 187.65 | 187.65 | 335300 |
| 2/16/2018 | 188.15 | 192.6 | 186.6 | 186.65 | 186.65 | 310800 |
| 2/20/2018 | 185.75 | 190.75 | 185.71 | 190.05 | 190.05 | 521300 |
| 2/21/2018 | 190.7 | 191.85 | 184.95 | 184.95 | 184.95 | 883500 |
| 2/22/2018 | 206.35 | 215.76 | 203.06 | 205.3 | 205.3 | 1430500 |
| 2/23/2018 | 206.75 | 213.45 | 200.75 | 200.95 | 200.95 | 674700 |
| 2/26/2018 | 202.65 | 205 | 200.4 | 201 | 201 | 488100 |
| 2/27/2018 | 200 | 200 | 192.6 | 193.6 | 193.6 | 455100 |
| 2/28/2018 | 193.9 | 196.7 | 190.65 | 191.05 | 191.05 | 368900 |
| 3/1/2018 | 191.35 | 192.7 | 186.45 | 192.25 | 192.25 | 413200 |
| 3/2/2018 | 190.15 | 200.2 | 190.15 | 199.75 | 199.75 | 422200 |
| 3/5/2018 | 197.75 | 199.95 | 192.65 | 194.05 | 194.05 | 344000 |
| 3/6/2018 | 195 | 199.85 | 193.5 | 198.7 | 198.7 | 425300 |
| 3/7/2018 | 196.85 | 201.7 | 196.85 | 200 | 200 | 292900 |
| 3/8/2018 | 201 | 203 | 196.85 | 197.45 | 197.45 | 297800 |
| 3/9/2018 | 199.4 | 206.7 | 199.2 | 203.35 | 203.35 | 416200 |
| 3/12/2018 | 204.35 | 208 | 203.5 | 207.1 | 207.1 | 223800 |
| 3/13/2018 | 204.35 | 208 | 199.3 | 200 | 200 | 252300 |
| 3/14/2018 | 201.65 | 202.43 | 197.4 | 199.25 | 199.25 | 221600 |
| 3/15/2018 | 199.95 | 202.25 | 197.1 | 197.85 | 197.85 | 176600 |
| 3/16/2018 | 197.9 | 201.65 | 196.1 | 200.5 | 200.5 | 359500 |
| 3/19/2018 | 198.95 | 199.65 | 190.7 | 194.9 | 194.9 | 273200 |
| 3/20/2018 | 194.25 | 199.75 | 193.3 | 199.6 | 199.6 | 223900 |
| 3/21/2018 | 199.4 | 201.35 | 197.8 | 198.85 | 198.85 | 184300 |
| 3/22/2018 | 197.75 | 199.35 | 193.55 | 194.3 | 194.3 | 191500 |
| 3/23/2018 | 194.9 | 197.7 | 190.7 | 190.95 | 190.95 | 222500 |
| 3/26/2018 | 194.45 | 198.43 | 190.7 | 196.15 | 196.15 | 304400 |
| 3/27/2018 | 196.4 | 203.15 | 193.85 | 196.25 | 196.25 | 314600 |
| 3/28/2018 | 195.65 | 198.2 | 191.2 | 196.7 | 196.7 | 303100 |
| 3/29/2018 | 197.15 | 202.05 | 194.21 | 201.05 | 201.05 | 275000 |
| 4/2/2018 | 199.55 | 200.9 | 193.95 | 196.05 | 196.05 | 359200 |
| 4/3/2018 | 197.4 | 203.35 | 197.4 | 202.85 | 202.85 | 324200 |
| 4/4/2018 | 200.2 | 209.95 | 197.5 | 208.85 | 208.85 | 293500 |
| 4/5/2018 | 210 | 212.94 | 206.8 | 209.5 | 209.5 | 250700 |
| 4/6/2018 | 207.95 | 211.23 | 205.21 | 206.55 | 206.55 | 232100 |

Exhibit 25

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2018 | 208.85 | 212.55 | 207.74 | 209.85 | 209.85 | 194500 |
| 4/10/2018 | 213 | 213.95 | 210.5 | 212.6 | 212.6 | 176600 |
| 4/11/2018 | 211.55 | 218.65 | 205.76 | 215.95 | 215.95 | 303700 |
| 4/12/2018 | 218.75 | 220.54 | 214.8 | 219.65 | 219.65 | 184900 |
| 4/13/2018 | 203.85 | 210.8 | 198.2 | 203.9 | 203.9 | 1073800 |
| 4/16/2018 | 205.05 | 207.85 | 200.25 | 205.55 | 205.55 | 474100 |
| 4/17/2018 | 208.6 | 217.13 | 208.5 | 216.4 | 216.4 | 338700 |
| 4/18/2018 | 217.95 | 220.05 | 213.76 | 219.9 | 219.9 | 192500 |
| 4/19/2018 | 218.65 | 222.3 | 218 | 221.65 | 221.65 | 261600 |
| 4/20/2018 | 221.65 | 222.25 | 216.5 | 216.75 | 216.75 | 213200 |
| 4/23/2018 | 219.55 | 223.4 | 217.86 | 219.2 | 219.2 | 237300 |
| 4/24/2018 | 219.95 | 224.3 | 216.35 | 219.45 | 219.45 | 186800 |
| 4/25/2018 | 219.5 | 222.35 | 214.65 | 222 | 222 | 219200 |
| 4/26/2018 | 223.5 | 224.95 | 221.75 | 223.3 | 223.3 | 108100 |
| 4/27/2018 | 225.3 | 229 | 223.7 | 227.1 | 227.1 | 296900 |
| 4/30/2018 | 227.9 | 231.25 | 227.3 | 227.75 | 227.75 | 340000 |
| 5/1/2018 | 226 | 230 | 224.45 | 229.35 | 229.35 | 441800 |
| 5/2/2018 | 229.95 | 237 | 228.64 | 231.8 | 231.8 | 453900 |
| 5/3/2018 | 231.3 | 233.8 | 225.95 | 228.35 | 228.35 | 530000 |
| 5/4/2018 | 236 | 240.45 | 228 | 237.3 | 237.3 | 1045900 |
| 5/7/2018 | 237.9 | 244.15 | 235.15 | 240.25 | 240.25 | 438600 |
| 5/8/2018 | 236.85 | 241.35 | 233.31 | 240.9 | 240.9 | 307600 |
| 5/9/2018 | 240.8 | 248.15 | 239.9 | 246.35 | 246.35 | 337300 |
| 5/10/2018 | 246.4 | 250 | 244.1 | 248.8 | 248.8 | 282600 |
| 5/11/2018 | 249.65 | 249.65 | 245.9 | 247.6 | 247.6 | 320300 |
| 5/14/2018 | 249.15 | 251.5 | 245 | 245.85 | 245.85 | 351200 |
| 5/15/2018 | 243.8 | 248.5 | 243.5 | 245.4 | 245.4 | 216000 |
| 5/16/2018 | 244.8 | 249.22 | 244.8 | 246.7 | 246.7 | 325700 |
| 5/17/2018 | 247.7 | 249.35 | 245.1 | 247.8 | 247.8 | 194100 |
| 5/18/2018 | 247.5 | 249.5 | 246.6 | 248 | 248 | 329100 |
| 5/21/2018 | 250 | 252 | 247.85 | 248.9 | 248.9 | 194000 |
| 5/22/2018 | 249.4 | 249.8 | 246 | 246.15 | 246.15 | 123100 |
| 5/23/2018 | 245.85 | 249.2 | 243.51 | 248.15 | 248.15 | 196700 |
| 5/24/2018 | 248.7 | 248.95 | 246.3 | 247.5 | 247.5 | 213800 |
| 5/25/2018 | 247.5 | 249.95 | 247 | 248.35 | 248.35 | 165100 |
| 5/29/2018 | 248 | 251.8 | 247.6 | 249.95 | 249.95 | 191500 |
| 5/30/2018 | 250.9 | 253.45 | 249.95 | 252.1 | 252.1 | 198300 |
| 5/31/2018 | 251.45 | 254.69 | 249.35 | 250.8 | 250.8 | 185800 |
| 6/1/2018 | 253 | 261.45 | 252.54 | 257.6 | 257.6 | 266400 |
| 6/4/2018 | 258 | 260.25 | 256.27 | 259.75 | 259.75 | 165100 |
| 6/5/2018 | 261.25 | 263.4 | 258.05 | 259.3 | 259.3 | 167300 |
| 6/6/2018 | 261.15 | 263.15 | 259.55 | 260.85 | 260.85 | 179200 |
| 6/7/2018 | 263 | 264 | 258.65 | 261.6 | 261.6 | 217300 |
| 6/8/2018 | 261.7 | 267.85 | 260.43 | 267.7 | 267.7 | 214800 |
| 6/11/2018 | 268 | 268.89 | 264.4 | 266.95 | 266.95 | 172700 |
| 6/12/2018 | 267.1 | 273.04 | 266.55 | 272.3 | 272.3 | 311100 |
| 6/13/2018 | 272.75 | 278.25 | 272.75 | 276.45 | 276.45 | 283300 |

Exhibit 25

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/2018 | 278 | 283.83 | 277.4 | 281.6 | 281.6 | 308300 |
| 6/15/2018 | 279.05 | 283 | 278.01 | 281.1 | 281.1 | 338000 |
| 6/18/2018 | 279.7 | 285.75 | 278 | 284.6 | 284.6 | 301300 |
| 6/19/2018 | 281 | 282.7 | 273.8 | 279.55 | 279.55 | 240600 |
| 6/20/2018 | 280.5 | 283.58 | 279.3 | 280.3 | 280.3 | 183900 |
| 6/21/2018 | 281.4 | 281.66 | 242.45 | 251.85 | 251.85 | 1341700 |
| 6/22/2018 | 251.85 | 257.05 | 248.15 | 252.65 | 252.65 | 621700 |
| 6/25/2018 | 250.8 | 251.28 | 241.55 | 247.15 | 247.15 | 284000 |
| 6/26/2018 | 248.2 | 251.5 | 246.3 | 250.8 | 250.8 | 179500 |
| 6/27/2018 | 252 | 253.85 | 245.11 | 246.5 | 246.5 | 325800 |
| 6/28/2018 | 244.8 | 250 | 243.05 | 248.35 | 248.35 | 278600 |
| 6/29/2018 | 250.05 | 253.05 | 246.2 | 253.05 | 253.05 | 414700 |
| 7/2/2018 | 249.35 | 256.9 | 246.51 | 256.3 | 256.3 | 177600 |
| 7/3/2018 | 257.4 | 257.77 | 254.42 | 257.05 | 257.05 | 106700 |
| 7/5/2018 | 259.55 | 265.45 | 257.1 | 264.3 | 264.3 | 219100 |
| 7/6/2018 | 263.45 | 270.8 | 263.45 | 269.4 | 269.4 | 166800 |
| 7/9/2018 | 273.2 | 277.55 | 270.8 | 277.25 | 277.25 | 231200 |
| 7/10/2018 | 279.35 | 279.35 | 269.7 | 270.35 | 270.35 | 193000 |
| 7/11/2018 | 267.65 | 273.55 | 265.01 | 269.9 | 269.9 | 168500 |
| 7/12/2018 | 272.35 | 276.55 | 271.09 | 276.2 | 276.2 | 159800 |
| 7/13/2018 | 277.25 | 277.65 | 268.15 | 271.1 | 271.1 | 224500 |
| 7/16/2018 | 271.1 | 272.65 | 266 | 269.5 | 269.5 | 189700 |
| 7/17/2018 | 267.65 | 275.85 | 267.65 | 274.7 | 274.7 | 105500 |
| 7/18/2018 | 275.2 | 275.9 | 269.1 | 275.4 | 275.4 | 221800 |
| 7/19/2018 | 275.25 | 277.65 | 273.6 | 274.6 | 274.6 | 190500 |
| 7/20/2018 | 275.5 | 276.4 | 269.25 | 269.75 | 269.75 | 229000 |
| 7/23/2018 | 269.9 | 274.35 | 267 | 273.85 | 273.85 | 294600 |
| 7/24/2018 | 275.2 | 276.24 | 269.8 | 272 | 272 | 103600 |
| 7/25/2018 | 273.35 | 280.5 | 271.25 | 280 | 280 | 152400 |
| 7/26/2018 | 280 | 283.8 | 278.25 | 279.4 | 279.4 | 134700 |
| 7/27/2018 | 281.35 | 281.35 | 270.15 | 272.15 | 272.15 | 161200 |
| 7/30/2018 | 271.6 | 274.85 | 261.65 | 262.3 | 262.3 | 273200 |
| 7/31/2018 | 261 | 265.1 | 260.5 | 261 | 261 | 209200 |
| 8/1/2018 | 262.8 | 263.35 | 257.1 | 258.3 | 258.3 | 379000 |
| 8/2/2018 | 270.8 | 284.45 | 265 | 280.1 | 280.1 | 917300 |
| 8/3/2018 | 270.8 | 281.75 | 259.45 | 261.45 | 261.45 | 407500 |
| 8/6/2018 | 260.95 | 268.3 | 260.48 | 267.45 | 267.45 | 183400 |
| 8/7/2018 | 268.8 | 268.8 | 262.9 | 263.45 | 263.45 | 166200 |
| 8/8/2018 | 264.1 | 264.6 | 254.35 | 255.15 | 255.15 | 326500 |
| 8/9/2018 | 220.9 | 251.3 | 220.51 | 248.1 | 248.1 | 1351900 |
| 8/10/2018 | 247.25 | 257.75 | 245.35 | 255.5 | 255.5 | 388200 |
| 8/13/2018 | 255.3 | 257.7 | 237.1 | 237.6 | 237.6 | 429500 |
| 8/14/2018 | 238.5 | 242.9 | 230.75 | 236.95 | 236.95 | 697900 |
| 8/15/2018 | 233.5 | 237.6 | 230 | 231.75 | 231.75 | 427300 |
| 8/16/2018 | 234.7 | 237.85 | 232 | 235.15 | 235.15 | 190400 |
| 8/17/2018 | 234.1 | 235.65 | 231.1 | 231.7 | 231.7 | 234300 |
| 8/20/2018 | 231.95 | 232.35 | 228.4 | 231.05 | 231.05 | 224900 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 8/21/2018 | 231.55 | 235.28 | 230.8 | 231.7 | 231.7 | 228000 |
| 8/22/2018 | 230.4 | 233.4 | 226.6 | 229.45 | 229.45 | 288000 |
| 8/23/2018 | 229.75 | 236.05 | 228 | 233.2 | 233.2 | 252900 |
| 8/24/2018 | 233.55 | 238 | 232.73 | 235.3 | 235.3 | 195400 |
| 8/27/2018 | 236.6 | 239.95 | 235.05 | 237.1 | 237.1 | 122700 |
| 8/28/2018 | 238.4 | 239 | 233.8 | 238.35 | 238.35 | 174900 |
| 8/29/2018 | 239 | 239.75 | 235.3 | 235.65 | 235.65 | 102900 |
| 8/30/2018 | 235.75 | 246.16 | 234.95 | 245.4 | 245.4 | 312900 |
| 8/31/2018 | 245.25 | 249.7 | 245 | 248.45 | 248.45 | 287900 |
| 9/4/2018 | 248.15 | 253.55 | 245.53 | 253.1 | 253.1 | 414100 |
| 9/5/2018 | 253.35 | 256.35 | 242.35 | 252.35 | 252.35 | 475300 |
| 9/6/2018 | 251.3 | 252.35 | 240.05 | 242.05 | 242.05 | 223200 |
| 9/7/2018 | 241.15 | 245.2 | 239.08 | 243 | 243 | 140200 |
| 9/10/2018 | 243.9 | 244.9 | 240.4 | 240.85 | 240.85 | 157300 |
| 9/11/2018 | 239.35 | 244.05 | 236.6 | 239 | 239 | 295600 |
| 9/12/2018 | 239.5 | 241.95 | 237 | 240.75 | 240.75 | 116800 |
| 9/13/2018 | 242.35 | 244.25 | 236.1 | 237.85 | 237.85 | 180900 |
| 9/14/2018 | 239.3 | 239.65 | 226.85 | 227.5 | 227.5 | 362500 |
| 9/17/2018 | 227.4 | 229.8 | 220.9 | 225.2 | 225.2 | 354000 |
| 9/18/2018 | 226.05 | 231.4 | 225.68 | 230.2 | 230.2 | 162100 |
| 9/19/2018 | 230.95 | 233.15 | 225.65 | 228 | 228 | 156000 |
| 9/20/2018 | 230.3 | 233.15 | 226.91 | 232.65 | 232.65 | 141300 |
| 9/21/2018 | 232.25 | 234 | 225 | 225.95 | 225.95 | 440000 |
| 9/24/2018 | 224.8 | 228.75 | 219.5 | 227.2 | 227.2 | 236200 |
| 9/25/2018 | 227.6 | 229.75 | 225.01 | 226.45 | 226.45 | 295900 |
| 9/26/2018 | 227.15 | 228.1 | 222.76 | 225.55 | 225.55 | 272900 |
| 9/27/2018 | 225.35 | 232.7 | 225.35 | 230.55 | 230.55 | 211700 |
| 9/28/2018 | 230.1 | 232 | 225.1 | 226.2 | 226.2 | 217400 |
| 10/1/2018 | 226.66 | 228.95 | 218.93 | 219.03 | 219.03 | 432000 |
| 10/2/2018 | 219.56 | 221.49 | 208.93 | 212.93 | 212.93 | 471000 |
| 10/3/2018 | 214.54 | 218.37 | 207.16 | 215.61 | 215.61 | 459300 |
| 10/4/2018 | 215.2 | 219.27 | 211.72 | 218.07 | 218.07 | 556300 |
| 10/5/2018 | 217.95 | 219.49 | 210.85 | 216.41 | 216.41 | 691300 |
| 10/8/2018 | 215.1 | 219.5 | 209.65 | 217.26 | 217.26 | 306500 |
| 10/9/2018 | 217.36 | 223.08 | 211.48 | 213.43 | 213.43 | 324500 |
| 10/10/2018 | 212.41 | 215.81 | 201.6 | 202.73 | 202.73 | 530200 |
| 10/11/2018 | 201 | 219.3 | 199.37 | 214.64 | 214.64 | 933700 |
| 10/12/2018 | 221.28 | 226.75 | 212.01 | 214.4 | 214.4 | 593900 |
| 10/15/2018 | 214.4 | 215.36 | 205.51 | 211.63 | 211.63 | 303000 |
| 10/16/2018 | 213.19 | 223.93 | 210.88 | 222.8 | 222.8 | 561300 |
| 10/17/2018 | 222.76 | 222.76 | 200.24 | 203.51 | 203.51 | 815100 |
| 10/18/2018 | 203.98 | 208.91 | 195 | 197.91 | 197.91 | 554800 |
| 10/19/2018 | 198.46 | 201.58 | 192.74 | 194.32 | 194.32 | 317900 |
| 10/22/2018 | 195 | 202.14 | 194.46 | 200.17 | 200.17 | 234200 |
| 10/23/2018 | 194.81 | 198.82 | 191.06 | 196 | 196 | 294400 |
| 10/24/2018 | 195.94 | 199.31 | 187.02 | 187.35 | 187.35 | 314700 |
| 10/25/2018 | 188.81 | 197.02 | 187.65 | 193.15 | 193.15 | 352700 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 10/26/2018 | 189.33 | 193.39 | 183.83 | 189.55 | 189.55 | 298600 |
| 10/29/2018 | 192.35 | 195 | 181.37 | 185.08 | 185.08 | 273300 |
| 10/30/2018 | 185.44 | 202.62 | 184.27 | 200.95 | 200.95 | 606700 |
| 10/31/2018 | 203.9 | 211.39 | 199.03 | 202.17 | 202.17 | 693200 |
| 11/1/2018 | 186.24 | 192.8 | 177.01 | 182.47 | 182.47 | 1301800 |
| 11/2/2018 | 182.7 | 184.33 | 175.61 | 177.18 | 177.18 | 665200 |
| 11/5/2018 | 177.31 | 178.95 | 171.26 | 177.65 | 177.65 | 420300 |
| 11/6/2018 | 178.08 | 183.23 | 175.9 | 178.13 | 178.13 | 351300 |
| 11/7/2018 | 179.26 | 181.25 | 171.45 | 175.51 | 175.51 | 546700 |
| 11/8/2018 | 173.87 | 173.87 | 166.65 | 169.43 | 169.43 | 644200 |
| 11/9/2018 | 168.36 | 171.58 | 164.31 | 167.18 | 167.18 | 421200 |
| 11/12/2018 | 166.26 | 166.61 | 159.68 | 161.02 | 161.02 | 394300 |
| 11/13/2018 | 161.2 | 162.53 | 157.98 | 160.59 | 160.59 | 359200 |
| 11/14/2018 | 163.36 | 165 | 157.22 | 158.12 | 158.12 | 418600 |
| 11/15/2018 | 157.15 | 159.79 | 154.06 | 158 | 158 | 431700 |
| 11/16/2018 | 156.64 | 157.76 | 152.15 | 153.57 | 153.57 | 484400 |
| 11/19/2018 | 153.35 | 154.75 | 150.05 | 152.91 | 152.91 | 454700 |
| 11/20/2018 | 148.26 | 160.9 | 145.78 | 155.22 | 155.22 | 661900 |
| 11/21/2018 | 158.98 | 161.5 | 156.44 | 158.77 | 158.77 | 392600 |
| 11/23/2018 | 157.55 | 162.43 | 157.55 | 158.86 | 158.86 | 128000 |
| 11/26/2018 | 162.35 | 163.4 | 156.82 | 161.64 | 161.64 | 349000 |
| 11/27/2018 | 160.61 | 163.21 | 156.16 | 157.3 | 157.3 | 382500 |
| 11/28/2018 | 158.3 | 161.91 | 155.36 | 160.87 | 160.87 | 327700 |
| 11/29/2018 | 160.88 | 172 | 159.54 | 170.26 | 170.26 | 637100 |
| 11/30/2018 | 170.34 | 172.05 | 167.5 | 171.46 | 171.46 | 296200 |
| 12/3/2018 | 175 | 176.75 | 167.79 | 170.1 | 170.1 | 324800 |
| 12/4/2018 | 169.15 | 169.64 | 159.79 | 163.3 | 163.3 | 409100 |
| 12/6/2018 | 160 | 182.96 | 156.26 | 176.56 | 176.56 | 1026800 |
| 12/7/2018 | 175.51 | 179.48 | 169.76 | 171.71 | 171.71 | 545300 |
| 12/10/2018 | 171.98 | 175.8 | 168 | 172.81 | 172.81 | 534600 |
| 12/11/2018 | 174.73 | 176.1 | 163 | 168.3 | 168.3 | 579300 |
| 12/12/2018 | 171.14 | 172.63 | 164.79 | 165.29 | 165.29 | 348600 |
| 12/13/2018 | 165.05 | 166.38 | 159.27 | 160.76 | 160.76 | 429500 |
| 12/14/2018 | 159.3 | 164.49 | 158.18 | 161.34 | 161.34 | 284400 |
| 12/17/2018 | 160.44 | 160.44 | 151.58 | 152.61 | 152.61 | 397100 |
| 12/18/2018 | 154.32 | 158.8 | 150.28 | 151.5 | 151.5 | 456700 |
| 12/19/2018 | 152.04 | 154.47 | 148.47 | 148.95 | 148.95 | 432400 |
| 12/20/2018 | 149.92 | 153.47 | 144.31 | 149.63 | 149.63 | 569300 |
| 12/21/2018 | 150.21 | 156.02 | 145.08 | 145.36 | 145.36 | 544100 |
| 12/24/2018 | 144.94 | 148.48 | 141.38 | 143.19 | 143.19 | 144600 |
| 12/26/2018 | 143.49 | 151.95 | 143.49 | 151.29 | 151.29 | 257800 |
| 12/27/2018 | 148.59 | 157.16 | 148.59 | 156.68 | 156.68 | 375800 |
| 12/28/2018 | 157.09 | 158.99 | 152.58 | 155.32 | 155.32 | 332300 |
| 12/31/2018 | 156.23 | 157.66 | 152.1 | 155.64 | 155.64 | 231700 |
| 1/2/2019 | 152.45 | 158.12 | 149.33 | 150.67 | 150.67 | 381500 |
| 1/3/2019 | 149.11 | 151.25 | 147 | 147.97 | 147.97 | 251400 |
| 1/4/2019 | 150.55 | 157.95 | 149.65 | 154.69 | 154.69 | 309600 |

Exhibit 25

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 1/7/2019 | 155.37 | 163.48 | 154.61 | 161.57 | 161.57 | 298900 |
| 1/8/2019 | 163.65 | 165.31 | 159.51 | 162.02 | 162.02 | 226800 |
| 1/9/2019 | 162.48 | 168.9 | 161.73 | 167 | 167 | 306300 |
| 1/10/2019 | 165.95 | 172.18 | 163.08 | 171.75 | 171.75 | 423300 |
| 1/11/2019 | 170.42 | 173.3 | 169.21 | 172.2 | 172.2 | 349200 |
| 1/14/2019 | 170.39 | 171.3 | 169.13 | 170.61 | 170.61 | 243300 |
| 1/15/2019 | 171.92 | 174.07 | 170.48 | 172.51 | 172.51 | 225800 |
| 1/16/2019 | 173.02 | 175.79 | 172.32 | 173.37 | 173.37 | 222100 |
| 1/17/2019 | 172.64 | 174.31 | 170.56 | 171.67 | 171.67 | 210900 |
| 1/18/2019 | 171.97 | 176.78 | 170.66 | 175.85 | 175.85 | 347100 |
| 1/22/2019 | 175.82 | 177.54 | 173.51 | 175.79 | 175.79 | 396700 |
| 1/23/2019 | 176.27 | 176.27 | 173 | 175 | 175 | 228600 |
| 1/24/2019 | 175.43 | 176.12 | 173.72 | 175.69 | 175.69 | 203500 |
| 1/25/2019 | 177.42 | 177.48 | 174.56 | 177.34 | 177.34 | 244900 |
| 1/28/2019 | 176.14 | 178.27 | 174.55 | 177.95 | 177.95 | 286400 |
| 1/29/2019 | 178 | 178 | 173.53 | 176.08 | 176.08 | 218400 |
| 1/30/2019 | 177.68 | 183 | 177 | 181.85 | 181.85 | 207600 |
| 1/31/2019 | 182.07 | 187.77 | 181.86 | 186.08 | 186.08 | 276900 |
| 2/1/2019 | 185.15 | 189.47 | 185.15 | 187.44 | 187.44 | 284600 |
| 2/4/2019 | 187.01 | 189.38 | 184.44 | 189.38 | 189.38 | 182800 |
| 2/5/2019 | 189.11 | 192.43 | 189 | 190.1 | 190.1 | 251200 |
| 2/6/2019 | 190.64 | 190.85 | 186.13 | 189.62 | 189.62 | 177300 |
| 2/7/2019 | 187.76 | 191.34 | 186.98 | 190.76 | 190.76 | 185000 |
| 2/8/2019 | 189.42 | 192.29 | 189.27 | 189.99 | 189.99 | 226700 |
| 2/11/2019 | 190 | 191.7 | 187.01 | 187.49 | 187.49 | 395200 |
| 2/12/2019 | 188.68 | 196.26 | 188.68 | 195.38 | 195.38 | 268900 |
| 2/13/2019 | 196.18 | 198.24 | 195.1 | 197.48 | 197.48 | 232600 |
| 2/14/2019 | 195.96 | 198.63 | 194.62 | 197.48 | 197.48 | 191800 |
| 2/15/2019 | 199.06 | 201.64 | 197.73 | 201.24 | 201.24 | 211400 |
| 2/19/2019 | 201.35 | 207.25 | 201.35 | 202.1 | 202.1 | 357600 |
| 2/20/2019 | 201.94 | 204.12 | 201.19 | 202.13 | 202.13 | 205700 |
| 2/21/2019 | 203.67 | 203.87 | 194.08 | 198.08 | 198.08 | 2290200 |
| 2/22/2019 | 90 | 94.34 | 82.4 | 83.65 | 83.65 | 13692900 |
| 2/25/2019 | 83.19 | 100.72 | 83.19 | 99.22 | 99.22 | 9654100 |
| 2/26/2019 | 98.52 | 100.5 | 94.2 | 97.23 | 97.23 | 2914000 |
| 2/27/2019 | 96.03 | 98.99 | 91.05 | 91.96 | 91.96 | 1851300 |
| 2/28/2019 | 92.01 | 94.85 | 92.01 | 93.99 | 93.99 | 1193200 |
| 3/1/2019 | 94.54 | 96 | 90.54 | 94.99 | 94.99 | 1768600 |
| 3/4/2019 | 95.07 | 96.85 | 89.54 | 90.31 | 90.31 | 1690800 |
| 3/5/2019 | 90.39 | 95.47 | 90.19 | 94.15 | 94.15 | 1233400 |
| 3/6/2019 | 94.31 | 94.5 | 88.62 | 90 | 90 | 1185800 |
| 3/7/2019 | 90.14 | 90.5 | 86.6 | 87.43 | 87.43 | 952300 |
| 3/8/2019 | 86.34 | 87.49 | 85.11 | 87.09 | 87.09 | 725800 |
| 3/11/2019 | 87.54 | 88.67 | 85.93 | 88.31 | 88.31 | 607600 |
| 3/12/2019 | 90.05 | 90.66 | 87.36 | 89.56 | 89.56 | 752000 |
| 3/13/2019 | 89.56 | 91.51 | 89.56 | 90.47 | 90.47 | 465300 |
| 3/14/2019 | 90.47 | 90.78 | 86.15 | 87.18 | 87.18 | 623900 |

Exhibit 25

- 134 -

| 3/15/2019 | 86.89 | 88.03 | 85.4 | 85.49 | 85.49 | 1034200 |
|---|---|---|---|---|---|---|
| 3/18/2019 | 87.12 | 87.65 | 86.26 | 86.68 | 86.68 | 846500 |
| 3/19/2019 | 86.88 | 87.33 | 84.78 | 85.3 | 85.3 | 875000 |
| 3/20/2019 | 85.01 | 85.71 | 83.45 | 84.73 | 84.73 | 706300 |
| 3/21/2019 | 84.62 | 86.76 | 83.58 | 86.15 | 86.15 | 859900 |
| 3/22/2019 | 85.63 | 85.63 | 82.42 | 82.71 | 82.71 | 950000 |
| 3/25/2019 | 82.76 | 84.73 | 81.17 | 83.25 | 83.25 | 719300 |
| 3/26/2019 | 84.17 | 84.82 | 82.32 | 83.4 | 83.4 | 587500 |
| 3/27/2019 | 83.39 | 83.79 | 80.22 | 80.51 | 80.51 | 1018600 |
| 3/28/2019 | 80.94 | 82 | 80.33 | 80.7 | 80.7 | 653000 |
| 3/29/2019 | 81.61 | 82.82 | 80.72 | 81.41 | 81.41 | 647900 |
| 4/1/2019 | 82.17 | 83.74 | 81.48 | 82.04 | 82.04 | 999500 |
| 4/2/2019 | 81.9 | 83.61 | 81.09 | 82.23 | 82.23 | 471200 |
| 4/3/2019 | 83.02 | 83.21 | 80.2 | 80.37 | 80.37 | 635400 |
| 4/4/2019 | 80.3 | 81.28 | 79.5 | 80.82 | 80.82 | 567300 |
| 4/5/2019 | 81.05 | 82.37 | 80.08 | 80.27 | 80.27 | 474900 |
| 4/8/2019 | 80 | 80.09 | 77.69 | 78.36 | 78.36 | 727900 |
| 4/9/2019 | 77.95 | 79.35 | 77.57 | 78.32 | 78.32 | 634700 |
| 4/10/2019 | 80.07 | 80.94 | 78.57 | 79.59 | 79.59 | 1046200 |
| 4/11/2019 | 79.91 | 81.18 | 78.4 | 78.62 | 78.62 | 652000 |
| 4/12/2019 | 79.42 | 80.07 | 77.95 | 78.17 | 78.17 | 542900 |
| 4/15/2019 | 78.05 | 78.8 | 76.19 | 76.6 | 76.6 | 554400 |
| 4/16/2019 | 76.6 | 79.43 | 75.61 | 78.41 | 78.41 | 757100 |
| 4/17/2019 | 78.99 | 80.24 | 77.81 | 79.53 | 79.53 | 714600 |
| 4/18/2019 | 79.32 | 81.51 | 79.13 | 79.4 | 79.4 | 572100 |
| 4/22/2019 | 79.08 | 79.98 | 78.22 | 78.84 | 78.84 | 327600 |
| 4/23/2019 | 78.91 | 81.83 | 78.91 | 81.22 | 81.22 | 655400 |
| 4/24/2019 | 81.5 | 83.71 | 81.17 | 83.24 | 83.24 | 671400 |
| 4/25/2019 | 83.16 | 84.82 | 82.41 | 84.1 | 84.1 | 582500 |
| 4/26/2019 | 84.46 | 86.97 | 84.46 | 86.2 | 86.2 | 746200 |
| 4/29/2019 | 85.97 | 88.68 | 85.97 | 87.5 | 87.5 | 543900 |
| 4/30/2019 | 87.53 | 88.95 | 84.93 | 85.8 | 85.8 | 763200 |
| 5/1/2019 | 85.76 | 87.98 | 84.46 | 84.69 | 84.69 | 701000 |
| 5/2/2019 | 84.54 | 86 | 82.89 | 84.43 | 84.43 | 595900 |
| 5/3/2019 | 84.67 | 87.62 | 84.09 | 87.14 | 87.14 | 581300 |
| 5/6/2019 | 85.4 | 87.43 | 85.07 | 85.43 | 85.43 | 588100 |
| 5/7/2019 | 85.2 | 87.14 | 82.81 | 83.65 | 83.65 | 625000 |
| 5/8/2019 | 83.92 | 85.45 | 82.61 | 83.39 | 83.39 | 2418800 |
| 5/9/2019 | 42.12 | 42.35 | 35.25 | 36.9 | 36.9 | 16806100 |
| 5/10/2019 | 36.98 | 40.95 | 36.51 | 40.59 | 40.59 | 6290000 |
| 5/13/2019 | 39.11 | 43.18 | 38.81 | 42 | 42 | 3367500 |
| 5/14/2019 | 42 | 44.2 | 41.13 | 42.53 | 42.53 | 3548600 |
| 5/15/2019 | 42.08 | 43.63 | 41.94 | 43.49 | 43.49 | 1525600 |
| 5/16/2019 | 43.49 | 44.35 | 41.77 | 41.81 | 41.81 | 1119700 |
| 5/17/2019 | 41.24 | 41.47 | 39.64 | 39.81 | 39.81 | 1126900 |
| 5/20/2019 | 39.35 | 39.5 | 38.48 | 38.89 | 38.89 | 787000 |
| 5/21/2019 | 38.83 | 39.96 | 38.83 | 38.96 | 38.96 | 721800 |

Exhibit 25

| 5/22/2019 | 38.5 | 39.12 | 35.98 | 36.05 | 36.05 | 979800 |
| 5/23/2019 | 35.84 | 36.83 | 34.37 | 34.74 | 34.74 | 858600 |
| 5/24/2019 | 35.05 | 35.51 | 33.65 | 34.61 | 34.61 | 1026100 |
| 5/28/2019 | 34.64 | 34.98 | 34.03 | 34.15 | 34.15 | 950100 |
| 5/29/2019 | 33.78 | 33.86 | 32.62 | 33.51 | 33.51 | 799100 |
| 5/30/2019 | 33.56 | 34.39 | 33.22 | 33.47 | 33.47 | 505800 |
| 5/31/2019 | 32.78 | 34.02 | 32.54 | 33.54 | 33.54 | 776700 |
| 6/3/2019 | 33.58 | 35.09 | 33.04 | 35.04 | 35.04 | 876200 |
| 6/4/2019 | 35.38 | 37.3 | 35.21 | 37.25 | 37.25 | 734100 |
| 6/5/2019 | 37.44 | 38.14 | 36.73 | 37.72 | 37.72 | 688600 |
| 6/6/2019 | 37.78 | 37.8 | 36.69 | 37.49 | 37.49 | 440400 |
| 6/7/2019 | 37.7 | 38.19 | 36.69 | 37.78 | 37.78 | 626300 |
| 6/10/2019 | 37.64 | 38.95 | 37.48 | 37.63 | 37.63 | 584600 |
| 6/11/2019 | 38.39 | 39.19 | 37.73 | 37.78 | 37.78 | 667800 |
| 6/12/2019 | 37.75 | 38.95 | 37.42 | 38.7 | 38.7 | 455200 |
| 6/13/2019 | 38.68 | 40.75 | 38.5 | 40.56 | 40.56 | 613700 |
| 6/14/2019 | 40.42 | 41 | 39.67 | 40.41 | 40.41 | 431800 |
| 6/17/2019 | 40.38 | 40.86 | 40.11 | 40.43 | 40.43 | 455200 |
| 6/18/2019 | 40.96 | 41.49 | 40.52 | 40.64 | 40.64 | 468300 |
| 6/19/2019 | 40.66 | 41.2 | 40.15 | 40.81 | 40.81 | 543100 |
| 6/20/2019 | 41.39 | 41.79 | 40.63 | 41.2 | 41.2 | 411500 |
| 6/21/2019 | 41 | 41.94 | 40.85 | 41.25 | 41.25 | 878300 |
| 6/24/2019 | 41.45 | 42.35 | 41.29 | 41.38 | 41.38 | 721200 |
| 6/25/2019 | 41.64 | 41.72 | 39.75 | 40.34 | 40.34 | 537400 |
| 6/26/2019 | 40.66 | 42.5 | 40.65 | 42 | 42 | 504200 |
| 6/27/2019 | 42.14 | 43.31 | 42.14 | 43.16 | 43.16 | 435300 |
| 6/28/2019 | 43.44 | 45.57 | 42.92 | 45.27 | 45.27 | 1710800 |
| 7/1/2019 | 46.05 | 46.64 | 44.92 | 45.15 | 45.15 | 770400 |
| 7/2/2019 | 45.51 | 46.57 | 45.08 | 45.86 | 45.86 | 583900 |
| 7/3/2019 | 45.96 | 46.36 | 45.04 | 45.63 | 45.63 | 265600 |
| 7/5/2019 | 45.4 | 46.69 | 45.06 | 46.33 | 46.33 | 398100 |
| 7/8/2019 | 46.07 | 46.46 | 45.22 | 45.6 | 45.6 | 373400 |
| 7/9/2019 | 45.55 | 48.74 | 45.55 | 48.12 | 48.12 | 857000 |
| 7/10/2019 | 48.17 | 48.7 | 47.03 | 47.71 | 47.71 | 580100 |
| 7/11/2019 | 47.97 | 48.27 | 46.78 | 47.03 | 47.03 | 373600 |
| 7/12/2019 | 47.25 | 48.25 | 46.83 | 48.05 | 48.05 | 332900 |
| 7/15/2019 | 48.13 | 48.18 | 46.86 | 47.62 | 47.62 | 378900 |
| 7/16/2019 | 47.86 | 49.46 | 47.47 | 48.65 | 48.65 | 422600 |
| 7/17/2019 | 48.39 | 48.47 | 47.16 | 47.61 | 47.61 | 329100 |
| 7/18/2019 | 46.11 | 46.98 | 44.05 | 44.94 | 44.94 | 840200 |
| 7/19/2019 | 45 | 45.8 | 44.6 | 45.3 | 45.3 | 400400 |
| 7/22/2019 | 45.55 | 46.46 | 44.89 | 44.96 | 44.96 | 518000 |
| 7/23/2019 | 45.61 | 45.92 | 44.46 | 45.9 | 45.9 | 484400 |
| 7/24/2019 | 46.1 | 47.91 | 45.92 | 47.58 | 47.58 | 403400 |
| 7/25/2019 | 47.35 | 47.64 | 46.97 | 47.57 | 47.57 | 247400 |
| 7/26/2019 | 47.98 | 48.7 | 47.52 | 47.99 | 47.99 | 317100 |
| 7/29/2019 | 47.99 | 48.23 | 46.28 | 47.17 | 47.17 | 333800 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 7/30/2019 | 46.96 | 48.58 | 46.68 | 48.53 | 48.53 | 599300 |
| 7/31/2019 | 48.53 | 48.86 | 47.22 | 47.75 | 47.75 | 535400 |
| 8/1/2019 | 48.12 | 48.47 | 44.51 | 45.94 | 45.94 | 434500 |
| 8/2/2019 | 45.65 | 45.9 | 44.52 | 45.77 | 45.77 | 384900 |
| 8/5/2019 | 44.64 | 45.14 | 44.03 | 44.43 | 44.43 | 550500 |
| 8/6/2019 | 44.83 | 46.44 | 44.18 | 46.08 | 46.08 | 492200 |
| 8/7/2019 | 45.53 | 47.26 | 44.61 | 46.27 | 46.27 | 900400 |
| 8/8/2019 | 58.7 | 61.98 | 51.54 | 58.98 | 58.98 | 4324700 |
| 8/9/2019 | 57.73 | 61.44 | 57.38 | 58.33 | 58.33 | 1456000 |
| 8/12/2019 | 57.93 | 57.93 | 55.04 | 55.24 | 55.24 | 615400 |
| 8/13/2019 | 55.24 | 57.81 | 54.68 | 57.53 | 57.53 | 643300 |
| 8/14/2019 | 56.54 | 56.93 | 54.04 | 55.2 | 55.2 | 656700 |
| 8/15/2019 | 55.42 | 57.62 | 54.56 | 57.43 | 57.43 | 590500 |
| 8/16/2019 | 58 | 62.78 | 57.92 | 62.31 | 62.31 | 909900 |
| 8/19/2019 | 64 | 64 | 61.51 | 62.93 | 62.93 | 699500 |
| 8/20/2019 | 62.92 | 63.28 | 61.62 | 61.9 | 61.9 | 362900 |
| 8/21/2019 | 62.09 | 65.46 | 62.09 | 64.58 | 64.58 | 542900 |
| 8/22/2019 | 64.88 | 66.97 | 64.83 | 66.65 | 66.65 | 770400 |
| 8/23/2019 | 66.25 | 67.56 | 63.28 | 64.53 | 64.53 | 647000 |
| 8/26/2019 | 65.31 | 65.98 | 63.06 | 64.02 | 64.02 | 310000 |
| 8/27/2019 | 65.43 | 65.43 | 62.03 | 63.21 | 63.21 | 296600 |
| 8/28/2019 | 62.94 | 65.52 | 62.33 | 65.02 | 65.02 | 258200 |
| 8/29/2019 | 65.9 | 66.7 | 64.43 | 65.32 | 65.32 | 275800 |
| 8/30/2019 | 65.61 | 66.09 | 63.51 | 64.36 | 64.36 | 346300 |
| 9/3/2019 | 63.17 | 64.9 | 62.3 | 64.2 | 64.2 | 380300 |
| 9/4/2019 | 66.36 | 68.66 | 64.04 | 66.23 | 66.23 | 723000 |
| 9/5/2019 | 67.1 | 69.82 | 66.76 | 69.67 | 69.67 | 472100 |
| 9/6/2019 | 69.93 | 70.65 | 68.5 | 69.13 | 69.13 | 309100 |
| 9/9/2019 | 69.31 | 73.23 | 69.31 | 73.21 | 73.21 | 623200 |
| 9/10/2019 | 72.91 | 74.65 | 72.3 | 74.42 | 74.42 | 459100 |
| 9/11/2019 | 75.1 | 75.62 | 73.04 | 74.84 | 74.84 | 409500 |
| 9/12/2019 | 75.04 | 75.72 | 73.39 | 74.04 | 74.04 | 480400 |
| 9/13/2019 | 74.62 | 75.81 | 73.13 | 75.13 | 75.13 | 416300 |
| 9/16/2019 | 74.67 | 77.23 | 74.2 | 76.2 | 76.2 | 444100 |
| 9/17/2019 | 76.23 | 76.86 | 75.08 | 75.85 | 75.85 | 382600 |
| 9/18/2019 | 76.03 | 76.03 | 72.92 | 73.84 | 73.84 | 309600 |
| 9/19/2019 | 73.97 | 74.3 | 69.49 | 70.03 | 70.03 | 586000 |
| 9/20/2019 | 70 | 71.93 | 69.47 | 71.44 | 71.44 | 674200 |
| 9/23/2019 | 72.04 | 74.25 | 70.14 | 73.12 | 73.12 | 365700 |
| 9/24/2019 | 72.95 | 74.3 | 70.66 | 71.72 | 71.72 | 362400 |
| 9/25/2019 | 71.53 | 74.3 | 71.53 | 73.92 | 73.92 | 357100 |
| 9/26/2019 | 73.82 | 74.05 | 72.01 | 73.28 | 73.28 | 259400 |
| 9/27/2019 | 73.38 | 75.25 | 73.33 | 74.26 | 74.26 | 289700 |
| 9/30/2019 | 74.5 | 74.95 | 72.58 | 74.45 | 74.45 | 271700 |
| 10/1/2019 | 74.93 | 76.26 | 72.05 | 72.38 | 72.38 | 317400 |
| 10/2/2019 | 71.62 | 72.99 | 70.04 | 71.61 | 71.61 | 315200 |
| 10/3/2019 | 71.56 | 72.97 | 69.54 | 72.85 | 72.85 | 289000 |

Exhibit 25

- 137 -

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2019 | 73.89 | 77.5 | 73.87 | 75.91 | 75.91 | 377900 |
| 10/7/2019 | 75.5 | 76.1 | 74.34 | 74.88 | 74.88 | 287900 |
| 10/8/2019 | 74.02 | 75.47 | 73.18 | 74.2 | 74.2 | 220700 |
| 10/9/2019 | 75.01 | 75.5 | 73.26 | 73.72 | 73.72 | 223500 |
| 10/10/2019 | 73.83 | 75.42 | 73.6 | 75.04 | 75.04 | 211800 |
| 10/11/2019 | 75.99 | 78.2 | 75.13 | 75.23 | 75.23 | 374000 |
| 10/14/2019 | 75.06 | 76.26 | 74.26 | 74.97 | 74.97 | 219700 |
| 10/15/2019 | 74.97 | 76.17 | 73.78 | 75.5 | 75.5 | 330900 |
| 10/16/2019 | 75.49 | 77.25 | 74.73 | 76.02 | 76.02 | 278900 |
| 10/17/2019 | 76.27 | 77.53 | 75.67 | 76.9 | 76.9 | 291800 |
| 10/18/2019 | 76.4 | 76.49 | 74 | 75.58 | 75.58 | 255700 |
| 10/21/2019 | 76.17 | 77.42 | 75.71 | 76.13 | 76.13 | 257900 |
| 10/22/2019 | 90.3 | 94.74 | 87.5 | 90.68 | 90.68 | 2326700 |
| 10/23/2019 | 90 | 91.76 | 88.33 | 91.25 | 91.25 | 605300 |
| 10/24/2019 | 91.62 | 91.62 | 89.68 | 91.28 | 91.28 | 386100 |
| 10/25/2019 | 90.66 | 92.25 | 90.1 | 92.01 | 92.01 | 545100 |
| 10/28/2019 | 92.5 | 93.86 | 91.55 | 93.07 | 93.07 | 372800 |
| 10/29/2019 | 93 | 93.07 | 85.71 | 85.73 | 85.73 | 708600 |
| 10/30/2019 | 85.99 | 87.77 | 83.98 | 87.02 | 87.02 | 346800 |
| 10/31/2019 | 86.9 | 86.97 | 83.79 | 84.43 | 84.43 | 274500 |
| 11/1/2019 | 85.47 | 86.05 | 83.18 | 84.04 | 84.04 | 274400 |
| 11/4/2019 | 84.17 | 87.05 | 83.67 | 86.7 | 86.7 | 274600 |
| 11/5/2019 | 86.46 | 88.34 | 85.14 | 86.96 | 86.96 | 345500 |
| 11/6/2019 | 86.81 | 86.86 | 83.58 | 83.72 | 83.72 | 393900 |
| 11/7/2019 | 84 | 84.76 | 80.21 | 80.82 | 80.82 | 612500 |
| 11/8/2019 | 96.47 | 97.5 | 90.38 | 90.75 | 90.75 | 1854700 |
| 11/11/2019 | 90.75 | 90.83 | 87.18 | 89.29 | 89.29 | 427900 |
| 11/12/2019 | 88.75 | 90.2 | 87.47 | 87.65 | 87.65 | 323800 |
| 11/13/2019 | 87.39 | 87.39 | 84.4 | 85.92 | 85.92 | 562200 |
| 11/14/2019 | 85.93 | 88.47 | 84.5 | 85.77 | 85.77 | 342500 |
| 11/15/2019 | 86.48 | 86.83 | 84.5 | 85.7 | 85.7 | 427500 |
| 11/18/2019 | 86.03 | 89.55 | 85.3 | 88.07 | 88.07 | 491400 |
| 11/19/2019 | 88.23 | 88.36 | 84.43 | 87.01 | 87.01 | 253300 |
| 11/20/2019 | 86.28 | 88.33 | 85.15 | 86.71 | 86.71 | 228100 |
| 11/21/2019 | 87.03 | 89.85 | 86.71 | 89.2 | 89.2 | 280500 |
| 11/22/2019 | 89.85 | 90.42 | 89.05 | 90.29 | 90.29 | 371400 |
| 11/25/2019 | 90.69 | 91.69 | 87.35 | 87.92 | 87.92 | 356900 |
| 11/26/2019 | 87.98 | 90.31 | 87.86 | 89.15 | 89.15 | 294600 |
| 11/27/2019 | 89.27 | 89.75 | 87.37 | 88.9 | 88.9 | 298800 |
| 11/29/2019 | 88.56 | 88.88 | 86.8 | 87.25 | 87.25 | 172400 |
| 12/2/2019 | 87.4 | 87.4 | 83.33 | 84.06 | 84.06 | 616300 |
| 12/3/2019 | 82.59 | 84.52 | 82.03 | 83.52 | 83.52 | 539200 |
| 12/4/2019 | 84.27 | 85.34 | 83.59 | 84.23 | 84.23 | 568000 |
| 12/5/2019 | 84.28 | 85 | 82.87 | 84.15 | 84.15 | 608900 |
| 12/6/2019 | 85.26 | 86.08 | 82.5 | 82.91 | 82.91 | 290000 |
| 12/9/2019 | 82.55 | 84.44 | 81.65 | 84.27 | 84.27 | 473400 |
| 12/10/2019 | 84.2 | 85 | 83.51 | 84.25 | 84.25 | 377600 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2019 | 84.13 | 84.78 | 83 | 83.54 | 83.54 | 192500 |
| 12/12/2019 | 83.14 | 85.85 | 82.8 | 85.04 | 85.04 | 379000 |
| 12/13/2019 | 85.41 | 86.39 | 83.02 | 83.14 | 83.14 | 220800 |
| 12/16/2019 | 83.62 | 83.65 | 80.52 | 80.58 | 80.58 | 372900 |
| 12/17/2019 | 80.71 | 80.99 | 76.89 | 79.31 | 79.31 | 486300 |
| 12/18/2019 | 79.34 | 81.23 | 78.64 | 80.12 | 80.12 | 426500 |
| 12/19/2019 | 80.12 | 84.51 | 79.65 | 84.4 | 84.4 | 422600 |
| 12/20/2019 | 85.13 | 85.75 | 83.76 | 84.95 | 84.95 | 672000 |
| 12/23/2019 | 84.93 | 86.93 | 84.4 | 85.87 | 85.87 | 330100 |
| 12/24/2019 | 86.05 | 86.07 | 84.26 | 84.71 | 84.71 | 104700 |
| 12/26/2019 | 84.89 | 86 | 84.51 | 85.78 | 85.78 | 223500 |
| 12/27/2019 | 86.16 | 86.5 | 84.5 | 84.58 | 84.58 | 212800 |
| 12/30/2019 | 84.58 | 84.63 | 82.8 | 83.05 | 83.05 | 185800 |
| 12/31/2019 | 82.94 | 84.56 | 82.68 | 83.52 | 83.52 | 218900 |
| 1/2/2020 | 84.11 | 84.48 | 79.8 | 80.31 | 80.31 | 274000 |
| 1/3/2020 | 79.33 | 79.8 | 78.37 | 79.38 | 79.38 | 247900 |
| 1/6/2020 | 78.51 | 81.49 | 77.27 | 81.26 | 81.26 | 486600 |
| 1/7/2020 | 81.1 | 82.13 | 79.8 | 81.7 | 81.7 | 188400 |
| 1/8/2020 | 81.35 | 83.37 | 80.85 | 82.66 | 82.66 | 330300 |
| 1/9/2020 | 82.77 | 83.2 | 81.12 | 82.14 | 82.14 | 226000 |
| 1/10/2020 | 82.33 | 82.33 | 80.07 | 81.87 | 81.87 | 277600 |
| 1/13/2020 | 81.69 | 83.27 | 80.74 | 82.84 | 82.84 | 207800 |
| 1/14/2020 | 83.61 | 85.71 | 82.12 | 85.24 | 85.24 | 252100 |
| 1/15/2020 | 85.09 | 86.39 | 83.5 | 86.24 | 86.24 | 316600 |
| 1/16/2020 | 86.5 | 92.48 | 86.25 | 92.47 | 92.47 | 542700 |
| 1/17/2020 | 92.44 | 92.71 | 89.32 | 90.83 | 90.83 | 419200 |
| 1/21/2020 | 90.55 | 91.02 | 88.14 | 88.49 | 88.49 | 683900 |
| 1/22/2020 | 88.6 | 88.88 | 86 | 86.77 | 86.77 | 589800 |
| 1/23/2020 | 86.14 | 87.27 | 84.8 | 85.43 | 85.43 | 449500 |
| 1/24/2020 | 85.79 | 86.53 | 82.32 | 82.69 | 82.69 | 389200 |
| 1/27/2020 | 80.56 | 82 | 80.02 | 81.7 | 81.7 | 449000 |
| 1/28/2020 | 82.38 | 84.1 | 81.36 | 81.43 | 81.43 | 239700 |
| 1/29/2020 | 81.45 | 82.12 | 79.08 | 79.38 | 79.38 | 325700 |
| 1/30/2020 | 78.73 | 80.35 | 76.85 | 79.27 | 79.27 | 277300 |
| 1/31/2020 | 78.15 | 78.9 | 73.66 | 74.49 | 74.49 | 453700 |
| 2/3/2020 | 75 | 75.67 | 73.14 | 73.2 | 73.2 | 441500 |
| 2/4/2020 | 74.01 | 77.38 | 73.74 | 76.27 | 76.27 | 346300 |
| 2/5/2020 | 77.58 | 81.7 | 77.05 | 81.47 | 81.47 | 512000 |
| 2/6/2020 | 81.87 | 83.53 | 80.64 | 81.65 | 81.65 | 242100 |
| 2/7/2020 | 81.43 | 81.94 | 80.15 | 81.3 | 81.3 | 165700 |
| 2/10/2020 | 80.78 | 83.27 | 79.96 | 83.03 | 83.03 | 312800 |
| 2/11/2020 | 83.6 | 84.12 | 82.19 | 83.8 | 83.8 | 224500 |
| 2/12/2020 | 84.6 | 87.46 | 83.65 | 87.27 | 87.27 | 259900 |
| 2/13/2020 | 86.57 | 87.38 | 85.46 | 85.79 | 85.79 | 245400 |
| 2/14/2020 | 87.29 | 88.97 | 86.14 | 88.73 | 88.73 | 306800 |
| 2/18/2020 | 88.1 | 92.5 | 88 | 91.89 | 91.89 | 490200 |
| 2/19/2020 | 92.47 | 97.52 | 91.82 | 95.46 | 95.46 | 1263300 |

Exhibit 25
- 139 -

| | | | | | |
|---|---|---|---|---|---|
| 2/20/2020 | 131.79 | 159.7 | 124.5 | 157.99 | 157.99 | 7077000 |
| 2/21/2020 | 155.01 | 185.2 | 151.07 | 174.47 | 174.47 | 6060400 |
| 2/24/2020 | 163.4 | 172.89 | 154.75 | 155.58 | 155.58 | 1648300 |
| 2/25/2020 | 156.87 | 161.73 | 147.02 | 148.21 | 148.21 | 961600 |
| 2/26/2020 | 149.78 | 156.72 | 147.5 | 147.97 | 147.97 | 890300 |
| 2/27/2020 | 144.88 | 152.7 | 140.81 | 143.61 | 143.61 | 798200 |
| 2/28/2020 | 138.81 | 145.15 | 137 | 141.11 | 141.11 | 509700 |
| 3/2/2020 | 142.02 | 150.79 | 136.99 | 147.12 | 147.12 | 884000 |
| 3/3/2020 | 147.83 | 148.97 | 137.52 | 139.8 | 139.8 | 487800 |
| 3/4/2020 | 142.1 | 143.24 | 133.25 | 133.61 | 133.61 | 524400 |
| 3/5/2020 | 130.85 | 133.72 | 127.11 | 128.68 | 128.68 | 552100 |
| 3/6/2020 | 124.32 | 127.95 | 120.32 | 123.39 | 123.39 | 393000 |
| 3/9/2020 | 115.37 | 121.48 | 113.24 | 115.02 | 115.02 | 476000 |
| 3/10/2020 | 118.36 | 124.25 | 111 | 121.04 | 121.04 | 757700 |
| 3/11/2020 | 117.16 | 120.19 | 113.78 | 117.29 | 117.29 | 992500 |
| 3/12/2020 | 108.67 | 113.47 | 104.55 | 108.75 | 108.75 | 596200 |
| 3/13/2020 | 114.79 | 116.52 | 106.4 | 114.9 | 114.9 | 395400 |
| 3/16/2020 | 99.42 | 108.19 | 95.67 | 105.16 | 105.16 | 654100 |
| 3/17/2020 | 106.82 | 117.1 | 97.55 | 115.91 | 115.91 | 619600 |
| 3/18/2020 | 109.55 | 118.71 | 103.06 | 110.8 | 110.8 | 632900 |
| 3/19/2020 | 110.56 | 123.05 | 108.63 | 118.1 | 118.1 | 362800 |
| 3/20/2020 | 118.53 | 122.65 | 108.24 | 109.21 | 109.21 | 416200 |
| 3/23/2020 | 112.46 | 119.48 | 99.4 | 118.14 | 118.14 | 370400 |
| 3/24/2020 | 124.65 | 127.63 | 117.24 | 124.33 | 124.33 | 435000 |
| 3/25/2020 | 123.62 | 129.67 | 120.05 | 120.45 | 120.45 | 544300 |
| 3/26/2020 | 120.45 | 126.9 | 120.45 | 123.89 | 123.89 | 338100 |
| 3/27/2020 | 121 | 126.72 | 118 | 120.65 | 120.65 | 186300 |
| 3/30/2020 | 119.69 | 128.59 | 117.28 | 127.35 | 127.35 | 286300 |
| 3/31/2020 | 126.35 | 136.3 | 125.31 | 130.08 | 130.08 | 423800 |
| 4/1/2020 | 126.86 | 128.26 | 122.17 | 124.27 | 124.27 | 258400 |
| 4/2/2020 | 123 | 128.82 | 120.45 | 124.18 | 124.18 | 218200 |
| 4/3/2020 | 124.28 | 127.65 | 117.66 | 119.24 | 119.24 | 292800 |
| 4/6/2020 | 124.5 | 133.71 | 124.07 | 133.55 | 133.55 | 278300 |
| 4/7/2020 | 136.17 | 138.47 | 126.77 | 129.84 | 129.84 | 222800 |
| 4/8/2020 | 132.31 | 138.96 | 129.84 | 137.01 | 137.01 | 251400 |
| 4/9/2020 | 140.37 | 142.68 | 135.06 | 138.41 | 138.41 | 200300 |
| 4/13/2020 | 138.41 | 139.55 | 135.11 | 138.04 | 138.04 | 196900 |
| 4/14/2020 | 140.74 | 144.41 | 138.66 | 140 | 140 | 224000 |
| 4/15/2020 | 135.16 | 138.82 | 131.57 | 136.67 | 136.67 | 199200 |
| 4/16/2020 | 138.45 | 144.47 | 137.39 | 144.06 | 144.06 | 222500 |
| 4/17/2020 | 147.18 | 147.18 | 141.06 | 145.53 | 145.53 | 204900 |
| 4/20/2020 | 143.25 | 148.81 | 142.33 | 143.3 | 143.3 | 234100 |
| 4/21/2020 | 141.59 | 143.56 | 136.84 | 140.57 | 140.57 | 174500 |
| 4/22/2020 | 143.39 | 144.28 | 140.64 | 143.64 | 143.64 | 145800 |
| 4/23/2020 | 143.76 | 151.74 | 143.01 | 146.3 | 146.3 | 183000 |
| 4/24/2020 | 146.5 | 149.78 | 144.46 | 147.96 | 147.96 | 232500 |
| 4/27/2020 | 149.85 | 158.65 | 147.89 | 157.25 | 157.25 | 303200 |

Exhibit 25

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2020 | 159.34 | 161.75 | 151.04 | 155.05 | 155.05 | 238400 |
| 4/29/2020 | 168.94 | 169 | 158.37 | 162.64 | 162.64 | 376900 |
| 4/30/2020 | 159.35 | 162.8 | 154.54 | 158.27 | 158.27 | 260900 |
| 5/1/2020 | 156.88 | 159.14 | 151.43 | 154.49 | 154.49 | 209300 |
| 5/4/2020 | 153.64 | 160.17 | 152.96 | 159.92 | 159.92 | 245600 |
| 5/5/2020 | 161.5 | 169.83 | 160.85 | 169.18 | 169.18 | 380300 |
| 5/6/2020 | 169.53 | 185.1 | 169.53 | 185 | 185 | 507000 |
| 5/7/2020 | 192 | 199.04 | 190.07 | 194.88 | 194.88 | 1088300 |
| 5/8/2020 | 189.24 | 204.08 | 182.1 | 202.87 | 202.87 | 815900 |
| 5/11/2020 | 198.02 | 221.73 | 196.58 | 216.2 | 216.2 | 962700 |
| 5/12/2020 | 215.52 | 216 | 195.01 | 195.24 | 195.24 | 849700 |
| 5/13/2020 | 197.26 | 201.31 | 189.8 | 196.92 | 196.92 | 516600 |
| 5/14/2020 | 191.96 | 196.95 | 188.48 | 195.49 | 195.49 | 358500 |
| 5/15/2020 | 194.33 | 197 | 192.65 | 195.21 | 195.21 | 333700 |
| 5/18/2020 | 200 | 200 | 192.21 | 198.41 | 198.41 | 387500 |
| 5/19/2020 | 198.74 | 204.1 | 194.38 | 202.5 | 202.5 | 285600 |
| 5/20/2020 | 203.35 | 205.9 | 191.12 | 193.84 | 193.84 | 263100 |
| 5/21/2020 | 194.11 | 194.9 | 188.03 | 191.63 | 191.63 | 216200 |
| 5/22/2020 | 192.58 | 192.58 | 187.56 | 189.04 | 189.04 | 165000 |
| 5/26/2020 | 194.62 | 194.62 | 185.66 | 185.91 | 185.91 | 196200 |
| 5/27/2020 | 185.58 | 187.53 | 177.47 | 185.76 | 185.76 | 322100 |
| 5/28/2020 | 187.05 | 200.46 | 186.73 | 197.44 | 197.44 | 417100 |
| 5/29/2020 | 198.65 | 199.99 | 190.88 | 198.15 | 198.15 | 242400 |
| 6/1/2020 | 195.42 | 203 | 194.22 | 202 | 202 | 215500 |
| 6/2/2020 | 202 | 204.45 | 196.23 | 198.2 | 198.2 | 181000 |
| 6/3/2020 | 194.04 | 195 | 182.02 | 186.58 | 186.58 | 465800 |
| 6/4/2020 | 186.69 | 188.24 | 180.85 | 182.53 | 182.53 | 253300 |
| 6/5/2020 | 182.53 | 186.08 | 177.25 | 179.43 | 179.43 | 242300 |
| 6/8/2020 | 176.04 | 179.17 | 175.1 | 177.02 | 177.02 | 207400 |
| 6/9/2020 | 177.14 | 188.8 | 176.24 | 187.51 | 187.51 | 280500 |
| 6/10/2020 | 187.73 | 188.58 | 181.7 | 183.9 | 183.9 | 243900 |
| 6/11/2020 | 178.6 | 183.42 | 171.04 | 172 | 172 | 232700 |
| 6/12/2020 | 175.2 | 179.31 | 166.19 | 170.78 | 170.78 | 268400 |
| 6/15/2020 | 166.56 | 180.27 | 166.56 | 179.62 | 179.62 | 243600 |
| 6/16/2020 | 183.54 | 185.01 | 180.74 | 182.23 | 182.23 | 153700 |
| 6/17/2020 | 183.06 | 184.28 | 177.95 | 179.12 | 179.12 | 208800 |
| 6/18/2020 | 180.27 | 180.27 | 176.84 | 178.66 | 178.66 | 261800 |
| 6/19/2020 | 179.3 | 182.79 | 174.95 | 175.58 | 175.58 | 430100 |
| 6/22/2020 | 177.01 | 185.59 | 173.12 | 185.47 | 185.47 | 212300 |
| 6/23/2020 | 185.93 | 187 | 179.48 | 180.31 | 180.31 | 212500 |
| 6/24/2020 | 179.15 | 181.11 | 175.3 | 179.05 | 179.05 | 158400 |
| 6/25/2020 | 178.4 | 179.05 | 173.51 | 175 | 175 | 161300 |
| 6/26/2020 | 175.17 | 193.61 | 175.01 | 185.81 | 185.81 | 978800 |

Exhibit 25
- 141 -